Unofficial Document

CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES RELATING TO THE MORTGAGE OR THE OTHER NOTE DOCUMENTS.

**NOTICE PURSUANT TO SECTION 26.02(e) OF THE TEXAS BUSINESS AND COMMERCE CODE**. THIS MORTGAGE AND ALL OTHER NOTE DOCUMENTS THE LOAN AGREEMENT, THE NOTES, THIS DEED OF TRUST, THE OTHER LOAN CONSTITUTE A WRITTEN LOAN AGREEMENT (AS DEFINED IN SECTION 26.02(a)(2) OF THE TEXAS BUSINESS AND COMMERCE CODE, AS AMENDED) AND REPRESENT THE FINAL AGREEMENT AND UNDERSTANDING BETWEEN OR AMONG THE PARTIES AND SUPERSEDE ALL PRIOR AGREEMENTS AND UNDERSTANDINGS BETWEEN SUCH PARTIES RELATING TO THE SUBJECT MATTER HEREOF AND THEREOF AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR CONTEMPORANEOUS OR SUBSEQUENT AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.

***(Signature Pages Follow)***

16-11390-smb Doc 107-5 Filed 06/03/16 Entered 06/07/16 15:04:52 Exhibit 5
Pg 1 of 36

IN WITNESS WHEREOF, this instrument is executed in multiple counterparts, each of which shall be deemed an original for all purposes, effective as of the date hereinabove first set out.

**BREITBURN OPERATING LP**

By: **BREITBURN OPERATING GP LLC,**
its General Partner

By: _____
Name:  Halbert S. Washburn
Title:    Chief Executive Officer

Organizational Number of Mortgagor is: 4169880

The name and address of Mortgagor is:

Breitburn Operating LP
515 South Flower St., Suite 4800
Los Angeles, CA 90071

The name and address of Mortgagee is:

U.S. Bank, National Association
950 17th Street - 12th Floor
Denver, CO 80202

---

*A Notary Public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.*

---

STATE OF CALIFORNIA           §
                              §
COUNTY OF LOS ANGELES         §

On June 4, 2015, before me, Eureka Nutt, Notary Public, personally appeared Halbert S. Washburn, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal

_Eureka Nutt_
NOTARY PUBLIC IN AND FOR THE
STATE OF CALIFORNIA

(Seal)

EUREKA NUTT
Commission # 2029689
Notary Public - California
Los Angeles County
My Comm. Expires Jul 17, 2017

*Deed of Trust Signature Page*                    *Texas*

IN WITNESS WHEREOF, this instrument is executed in multiple counterparts, each of which shall be deemed an original for all purposes, effective as of the date hereinabove first set out.

<div align="center">

**QRE OPERATING, LLC**

By:  **QR ENERGY, LP,**
      its sole member

By:  **QRE GP, LLC,**
      its general partner

By:  _____
Name:  Halbert S. Washburn
Title:  Chief Executive Officer

</div>

Organizational Number of Mortgagor is: 4891741

The name and address of Mortgagor is:

QRE Operating, LLC
515 South Flower St., Suite 4800
Los Angeles, CA 90071

The name and address of Mortgagee is:

U.S. Bank, National Association
950 17th Street - 12th Floor
Denver, CO 80202

---

> *A Notary Public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.*

---

STATE OF CALIFORNIA       §
                                §
COUNTY OF LOS ANGELES   §

On June 4, 2015, before me, Eureka Nutt, Notary Public, personally appeared Halbert S. Washburn, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal

_____
NOTARY PUBLIC IN AND FOR THE
STATE OF CALIFORNIA

EUREKA NUTT
Commission # 2029689
Notary Public - California
Los Angeles County
My Comm. Expires Jul 17, 2017
(Seal)

<div align="center">

*Deed of Trust Signature Page*

</div>

IN WITNESS WHEREOF, this instrument is executed in multiple counterparts, each of which shall be deemed an original for all purposes, effective as of the date hereinabove first set out.

**TRANSPETCO PIPELINE COMPANY, L.P.**

By:  **BREITBURN OPERATING LP,**
on behalf of itself and as the sole member of Breitburn Transpetco GP LLC, each a general partner

By:  **BREITBURN OPERATING GP LLC,**
its general partner

By:  _____
Name:  Halbert S. Washburn
Title:  Chief Executive Officer

Organizational Number of Mortgagor is: 2501840

The name and address of Mortgagor is:

Transpetco Pipeline Company, L.P.
515 South Flower St., Suite 4800
Los Angeles, CA 90071

The name and address of Mortgagee is:

U.S. Bank, National Association
950 17th Street - 12th Floor
Denver, CO 80202

---

*A Notary Public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.*

---

STATE OF CALIFORNIA            §
                              §
COUNTY OF LOS ANGELES          §

On June 4, 2015, before me, Eureka Nutt, Notary Public, personally appeared Halbert S. Washburn, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal

_Eureka Nutt_
NOTARY PUBLIC IN AND FOR THE
STATE OF CALIFORNIA

EUREKA NUTT
Commission # 2029689
Notary Public - California
Los Angeles County
My Comm. Expires Jul 17, 2017

(Seal)

*Deed of Trust Signature Page*

Texas

**EXHIBIT A**

Attached to and made a part of Deed of Trust, Mortgage, Assignment of Production, Security Agreement, and Financing Statement (*"Mortgage"*) executed by **BREITBURN OPERATING LP**, a Delaware limited partnership (the *"Company"*), QRE OPERATING, LLC (*"QRE"*) and TRANSPETCO **PIPELINE COMPANY** L.P., a Delaware limited partnership (*"Transpetco"* and together with the Company and QRE herein called *"Mortgagor"*) to (a) Leland Hansen, as trustee (*"Trustee"*) for the benefit of U.S. Bank National Association, as Collateral Agent under as defined in the Indenture; or (b) to U.S. Bank National Association, as Collateral Agent under as defined in the Indenture (*"Mortgagee"*).

**DEFINITIONS:**

1.      The terms used in *Exhibit A* have the same meaning as defined in the Mortgage.

2.      The term *"working interest"* as used herein means (a) when applied to individual leases, the undivided interest owned by Mortgagor in the leasehold estate, out of which are paid Mortgagor's share of (i) all costs of drilling, completing, equipping and operating a well or wells, and (ii) all royalties, overriding royalties, production payments and other interests in or measured by production, and (b) when applied to leases or force pooled interests described as unitized or pooled, the undivided interest owned by Mortgagor and out of which is paid all costs of drilling, completing, equipping and operating a well or wells producing oil and gas, or either of them, from the portions of the leases or force pooled interests so unitized or pooled. The term *"net revenue interest"* as used herein means that portion of oil and gas (or oil only, or gas only, where so limited) produced from the respective properties herein described to which Mortgagor is entitled after deduction of all royalties, overriding royalties, production payments and other interests in or measured by production which are borne by Mortgagor.

3.      The term *"Permitted Encumbrances"* shall mean (i) minor irregularities in title which do not (a) materially interfere with the occupation, use and enjoyment by Mortgagor of any of its Mortgaged Properties in the normal course of business as presently conducted, or (b) materially impair the value thereof for such business, (ii) all interests in the Mortgaged Properties securing obligations owed to, or claimed by, any Person other than Mortgagee, on behalf of the Secured Parties, whether such interest is based on the common law, statute or contract, and whether such interest includes liens or security interests arising by virtue of mortgage, encumbrance, pledge, security agreement, conditional sale or trust receipt or lease, consignment or bailment for security purposes, so long as each said interest has been previously disclosed to Mortgagee in writing and is permitted under the Indenture, (iii) liens for property and ad valorem taxes not yet due and payable and liens of landlords, vendors, carriers, warehousemen, mechanics, laborers and materialmen arising by law; of operators arising by contract; in each case, in the ordinary course of business for sums not yet due or being contested in good faith by appropriate action promptly initiated and diligently conducted, if such reserve as shall be required by generally accepted accounting principles shall have been made therefor; (iv) Liens permitted under the Indenture; and (v) the specific exceptions and encumbrances affecting each of the Mortgaged Properties as described in this Exhibit INSOFAR ONLY as said exceptions and encumbrances are valid and subsisting and are enforceable against the particular Lease which is made subject to said exceptions and encumbrances are valid and subsisting and are enforceable against the particular Lease which is made subject to said exception and encumbrance.

4.      With respect to the descriptions of each of the Mortgaged Properties, if the description requires, such description may continue on several successive pages of each Part of *Exhibit A*. Certain

property descriptions are in abbreviated form as to Sections, Townships and Ranges. In such descriptions the following terms may be abbreviated as follows:

Northwest Quarter-NW, NW/4 or NW1/4;

Southwest Quarter-SW, SW/4 or SW1/4;

Southeast Quarter-SE, SE/4 or SE1/4;

Northeast Quarter-NE, NE/4 or NE1/4;

North Half-N/2 or N1/2;

South Half-S/2 or S1/2;

East Half-E/2 or E1/2; and

West Half-W/2 or W1/2.

The applicable Section, Township and Range may be identified by a series of three numbers, each separated by a dash, with the first number being the Section number, the second number being the Township number and the third number being the Range number. The Township and Range numbers are followed by an N, S, E or W to indicate whether the Township or Range is North, South, East or West, respectively. In some instances, the Section number may be stated by itself and not in conjunction with a series of dashed numbers representing the appropriate Township and Range, e.g., the description "N/2 14, SESW 21-29N-8W" means "North one-half of Section 14 and Southeast quarter of Southwest quarter of Section 21, all in Township 29 North, Range 8 West." Certain descriptions merely refer to the subdivision or survey in which the property is located in whole or in part. In such cases, the recorded Leases and any amendments thereof and any other recorded instruments affecting Mortgagor's title more particularly describe the land within such subdivision or survey in which Mortgagor owns an interest, and the descriptions contained in such instruments are incorporated herein by this reference.

SYMBOLS AND ABBREVIATIONS:

1.    The abbreviation "BPO" or the term "before payout" as used herein means that the figure next to which this abbreviation appears represents Mortgagor's net income interest until such time as the operator of the well or wells situated on the described property has recovered from production from that well or those wells all costs as specified in underlying operating agreements, farmout agreements, assignments or other documents in the chain of title, usually including costs of drilling, completing and equipping a well or wells plus costs of operating the well or wells during the recoupment period.

2.    The abbreviation "APO" or the term "after payout" as used herein means that the figure next to which this abbreviation appears represents Mortgagor's net income interest after the point in time when the operator of the well or wells situated on the described property has recovered from production from that well or those wells all costs as specified in underlying operating agreements, farmout agreements, assignments or other documents in the chain of title, usually including costs of drilling, completing and equipping a well or wells plus costs of operating the well or wells during the recoupment period.

QRE Operating, LLC

**Texas**
**Gregg County**

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| STATE | COUNTY NAME | LEASE TYPE | LESSOR NAME | LESSEE NAME | DATED | BOOK | PAGE | ENTRY |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | CSUR | HENRY L FOSTER SR ESTATE | TXOK TEXAS ENERGY RESOURCES, LP | 12/11/1973 | | | 200403091 |
| TX | GREGG | CMIN | ALAN CLIFTON SCHOELLKOPF ET AL | C W RESOURCES, INC. | 6/15/1994 | 2687 | 156 | 014029 |
| TX | GREGG | CMIN | JOHN LINGO SCHOELLKOPF ET AL | C W RESOURCES, INC. | 6/15/1994 | 2687 | 169 | 014064 |
| TX | GREGG | CMIN | WILSON SCHOELLKOPF JR ET AL | C W RESOURCES, INC. | 6/15/1994 | 2694 | 535 | 014713 |
| TX | GREGG | CMIN | THOMAS G WILLIS | C W RESOURCES, INC. | 6/25/1994 | 2746 | 37 | 023574 |
| TX | GREGG | CMIN | CHEVRON USA INC | WAGNER & BROWN LTD | 10/1/1996 | 2886 | 499 | 022814 |
| TX | GREGG | EASE | QRE OPERATING LLC | ENBRIDGE G&A (EAST TEXAS) LP | 5/30/2012 | | | 201210746 |
| TX | GREGG | FEE | KUNZ ET UX FRANK | | 6/5/1951 | 355 | 282 | |
| TX | GREGG | FEE | THRASHER SR ET AL S R | | 7/23/1951 | 358 | 97 | |
| TX | GREGG | FEE | HEFLIN ET AL LOIS THRASHER | | 7/23/1951 | 358 | 520 | |
| TX | GREGG | FEE | THRASHER D R | | 7/23/1951 | 358 | 532 | |
| TX | GREGG | FEE | KUNZ ET UX JOSEPH | | 6/5/1951 | 355 | 291 | |
| TX | GREGG | FEE | HAMVANY ET AL NETTIE | | 4/3/1952 | 376 | 509 | |
| TX | GREGG | FEE | GRIFFITH ET AL MRS L E | | 5/25/1951 | 354 | 328 | |
| TX | GREGG | FEE | WARD MRS MYRTLE | | 8/14/1951 | 364 | 498 | |
| TX | GREGG | FEE | WARD ET AL GRACE | | 8/14/1951 | 355 | 190 | |
| TX | GREGG | FEE | KUNZ ET UX JOSEPH | | 6/4/1951 | 355 | 285 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | State | County | Type | Grantor | Grantee | Date | Book | Page |
|---|---|---|---|---|---|---|---|---|
| X | TX | GREGG | FEE | FLORSHEIM JR ET AL S L | | 3/20/1995 | 2831 | 180 |
| X | TX | GREGG | OFFICE | LONGVIEW DISTRIBUTION II LLC | QRE OPERATING LLC | 7/26/2013 | 2013 | 17450 |
| X | TX | GREGG | FEE | J G MCGREDE | B A SKIPPER | 5/9/1990 | 4 | 389 |
| X | TX | GREGG | FEE | J R MCGREDE AND EVA MAE MCGREDE ETAL | G E HUBBARD | 2/11/1931 | 64 | 418 |
| X | TX | GREGG | FEE | LODELLA MCGREDE | G E HUBBARD | 2/14/1931 | 68 | 462 |
| X | TX | GREGG | FEE | ESTATE OF WALTER MCGREDE | F L LUCKEL | 3/28/1931 | 82 | |
| X | TX | GREGG | FEE | ALLEN TOOKE ETAL | ARDIS O PHILLIPS | 10/??/1934 | | 50 |
| X | TX | GREGG | FEE | J F LUTITIA WILHITE | J C TURNER JR | 2/9/1931 | 66 | 370 |
| X | TX | GREGG | FEE | ANNIE BOYD AND O M BOYD | W E JONES | 1/5/1931 | 65 | 13 |
| X | TX | GREGG | FEE | WILL CHEESBROUGH | GUY J STUMPFF | 1/8/1931 | 65 | 69 |
| X | TX | GREGG | FEE | FRANK ELDER ETAL | L A GRELLING | 9/12/1930 | 4 | 310 |
| X | TX | GREGG | FEE | MARTIN HAYS | B P SEAY | 9/11/1930 | 65 | 301 |
| X | TX | GREGG | FEE | BUCK MORRIS | GAINES B TURNER | 10/28/1919 | 39 | 606 |
| X | TX | GREGG | FEE | IDA WALDON (WALTON) | GUY J STUMPFF | 12/3/1930 | 61 | 461 |
| X | TX | GREGG | FEE | S R THRASHER ETAL | SULTAN OIL COMPANY | 2/13/1931 | 74 | 469 |
| X | TX | GREGG | FEE | HELEN PRITCHARD | H J BUSSA | 1/12/1931 | 68 | 43 |
| X | TX | GREGG | PAC | DANMARK ENERGY LP | QUANTUM RESOURCES MANAGEMENT LLC | 12/4/2012 | | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Bk | Pg |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | LAKE DEVERNIA HUNTING & FISHING CLUB INC | DANMARK ENERGY LP | 7/1/2003 | | |
| TX | GREGG | FEE | J W AKIN AND NELLIE AKIN | SHELL OIL COMPANY | 10/14/1930 | 4 | 534 |
| TX | GREGG | FEE | J W AKIN AND NELLIE AKIN | H J WILDER | 10/10/1930 | 4 | 562 |
| TX | GREGG | FEE | J W AKIN AND NELLIE AKIN | L A GRELLING ETAL | 10/5/1930 | 61 | 432 |
| TX | GREGG | FEE | S G ANDREWS AND | J R STEBBINS | 10/15/1930 | 62 | 62 |
| TX | GREGG | FEE | JOE BANDER AND | J K WADLEY | 7/14/1931 | 66 | 133 |
| TX | GREGG | FEE | R C BARNSWELL | B P SEAY | 9/23/1930 | 4 | 410 |
| TX | GREGG | FEE | R L BASSHAM AND SARAH M BASSHAM | A O PHILLIPS | 10/14/1930 | 61 | 158 |
| TX | GREGG | FEE | W M BAUGHMAN ET AL | R C LIPSCOMB | 6/24/1932 | 133 | 100 |
| TX | GREGG | FEE | W A S E BOUKNIGHT | R T SULLINS | 4/20/2029 | 58 | 52 |
| TX | GREGG | FEE | CATTLE HARRISS BUMPUS | AMERADA PETROLEUM CORP | 12/31/1930 | 65 | 11 |
| TX | GREGG | FEE | W T BURNSIDES AND CLARA A BURNSIDES | A O PHILLIPS | 1/19/1931 | 70 | 176 |
| TX | GREGG | FEE | J L CAMPBELL AND L L CAMPBELL | R T SULLINS | 4/19/2029 | 58 | 29 |
| TX | GREGG | FEE | MRS ABEH DAVIS ET AL | R L PETHYBRIDGE | 1/13/1931 | 65 | 268 |
| TX | GREGG | FEE | M P DUNCAN AND MARY DUNCAN | RIO OIL CORPORATION | 4/14/1931 | 62 | 395 |
| TX | GREGG | FEE | CARL B ELIZABETH W EVERETT | J W AKIN ETAL | 10/13/1930 | 4 | 564 |
| TX | GREGG | FEE | S C FISHBURN & | THOMAS E CRANFILL | 4/9/1931 | 79 | 299 |
| TX | GREGG | FEE | MRS JUAN FISHER ET-AL | J F LUCEY | 3/9/1931 | 76 | 114 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Interest | Grantor | Grantee | Date | Book | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | MCBEE FISHER | GAINES B TURNER, TRUSTEE | 10/28/1919 | 39 | 600 |
| TX | GREGG | FEE | S C FISH-BURN & | SHELL PETROLEUM CORPORATION | 1/7/1933 | 165 | 224 |
| TX | GREGG | FEE | H L FOSTER AND FLORENCE FOSTER | G S HOWARD AND | 10/11/1930 | 61 | 65 |
| TX | GREGG | FEE | HENRY L FOSTER | J M NOBLE AND | 4/11/1931 | 81 | 161 |
| TX | GREGG | FEE | BUCK HARRIS | GAINES B TURNER | 10/20/1919 | 99 | 602 |
| TX | GREGG | FEE | CLARA L HAYS ET AL | W L PICKENS | 1/15/1931 | 165 | 213 |
| TX | GREGG | FEE | T B HARRIS ET AL | OTTO L MORRIS | 3/17/1931 | 170 | 429 |
| TX | GREGG | FEE | MARTIN HAYS | B P SEAY | 9/13/1930 | 304 | 412 |
| TX | GREGG | FEE | MRS PET HOPKINS AND JOHN T HOPKINS | R A SKIPPER | 5/20/1930 | 304 | 328 |
| TX | GREGG | FEE | ELBERT HOYT AND | E B GERMANY | 2/25/1932 | 121 | 211 |
| TX | GREGG | FEE | M B HUGHEY ET AL | BERT KOONS | 10/15/1930 | 62 | 47 |
| TX | GREGG | FEE | M B HUGHEY | BERT KOONS | 10/15/1930 | 62 | 51 |
| TX | GREGG | FEE | L INGRAM | M G SELLS | 10/1/1930 | 62 | 473 |
| TX | GREGG | FEE | J R KITCH | H A FITZSIMMONS | 10/1/1930 | 149 | 251 |
| TX | GREGG | FEE | MRS MITTIE KILLINGSWORTH ET | D W KILLINGSWORTH | 10/1/1930 | 71 | 23 |
| TX | GREGG | SURF | ADVANCE PROPERTIES INC | AMERADA HESS CORPORATION | 7/26/1978 | | |
| TX | GREGG | ROW | ADVANCE PROPERTIES INC | AMERADA HESS CORPORATION | 7/26/1978 | 1169 | 131 |
| TX | GREGG | FEE | A A KING AND | J R STEBBINS | 10/15/1930 | 62 | 65 |

| TX | GREGG | Type | Grantee | Grantor | Date | No. |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | T W LEE | J K WADLEY | 3/23/1931 | 78 | 246 |
| TX | GREGG | FEE | MARY LAWSON | W H WINN | 9/22/1930 | 62 | 398 |
| TX | GREGG | FEE | MARY LAWSON, GUARDIAN | SINCLAIR OIL CORPORATION | 6/22/1931 | 96 | 85 |
| TX | GREGG | FEE | MAMIE HENDERSON NEE LAWSON | J C DAVIS | 3/14/1931 | 78 | 104 |
| TX | GREGG | MIN | GERALD JOSEPH CONNOR | GETTY OIL COMPANY | 6/13/1972 | 869 | 64 |
| TX | GREGG | MIN | WILLIAM T MURRAY II | GETTY OIL COMPANY | 1/1/1972 | 857 | 333 |
| TX | GREGG | MIN | JUANITA JONES MCGINTY | GETTY OIL COMPANY | 1/1/1972 | 856 | 118 |
| TX | GREGG | MIN | CARLIE ELIZABETH CONNOR ANGEL | GETTY OIL COMPANY | 1/1/1972 | 854 | 296 |
| TX | GREGG | MIN | ARTHUR L CONNOR III | GETTY OIL COMPANY | 12/23/1971 | 853 | 171 |
| TX | GREGG | MIN | GRACE ROBERTS | GETTY OIL COMPANY | 12/23/1971 | 853 | 169 |
| TX | GREGG | MIN | LERA BELL OWINGS | GETTY OIL COMPANY | 10/12/1971 | 847 | 248 |
| TX | GREGG | FEE | LAKE DEVERNIA HUNTING & FISHING CLUB INC | TIDAL OIL COMPANY | 3/2/1931 | 79 | 124 |
| TX | GREGG | FEE | JEFFERSON STATE BANK | JOSEPH M WEAVER ETAL | 1/15/1931 | 66 | 134 |
| TX | GREGG | ROW | TEXACO EXPL AND PROD INC | SUN OPERATING LIMITED | 8/12/1998 | | |
| TX | GREGG | ROW | SHELL WESTERN E&P INC | ARCO OIL AND GAS COMPANY | 5/4/1990 | | |
| TX | GREGG | FEE | A N KING AND | SHELL PETROLEUM CORPORATION | 12/31/1970 | 63 | 169 |
| TX | GREGG | FEE | A A KING AND | J R STEBBINS | 10/15/1930 | 62 | 61 |
| TX | GREGG | FEE | A A KING ET AL | J R STEBBINS ET AL | 10/15/1930 | 61 | 220 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
5 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | OLIVER LOCKETT ESTATE | C B EVERETT | 11/14/1930 | 65 | 590 |
| TX | GREGG | FEE | OLIVER LOCKETT ESTATE | LELAND FIKES | 5/25/1931 | 108 | 304 |
| TX | GREGG | FEE | J C MCKINLEY ET AL | B A SKIPPER | 4/24/1930 | 60 | 204 |
| TX | GREGG | FEE | PERCY MCGEORGE | CRANFILL AND GERMANY | 1/5/1931 | 68 | 174 |
| TX | GREGG | FEE | MATTIE MONCRIEF ET AL | M G SELLS | 10/13/1930 | 61 | 223 |
| TX | GREGG | FEE | MADDIE MONCRIEF, AS GUARDIAN OF THE | SINCLAIR OIL & GAS CO | 4/23/1931 | 83 | 296 |
| TX | GREGG | FEE | BOSTON MOORE ETAL | SAM ROWAN | 5/19/1932 | 127 | 504 |
| TX | GREGG | FEE | DOKEA TAWEEL | SAM ROWAN | 9/10/1932 | 131 | 20 |
| TX | GREGG | FEE | MARY LEE BELL GDN | SAM ROWAN | 7/25/1932 | 131 | 193 |
| TX | GREGG | FEE | ANGUS G WYNNE | JACK T LIFE | 7/10/1932 | 138 | 131 |
| TX | GREGG | FEE | MARY LEE BELL GDN | SAM ROWAN | 11/28/1932 | 139 | 412 |
| TX | GREGG | OMIN | JOE HAGEE | TIDE WATER OIL COMPANY | 6/23/1934 | 169 | 23 |
| TX | GREGG | FEE | BOSTON MOORE ETAL | W H WINN | 9/16/1930 | 70 | 123 |
| TX | GREGG | FEE | BOSTON MOORE ETAL | W H WINN | 9/16/1930 | 60 | 235 |
| TX | GREGG | FEE | MRS EDNA M NETTLETON | J C O'BRIEN | 1/13/1931 | 65 | 135 |
| TX | GREGG | FEE | R A PENN | A T SMITH | 12/14/1937 | 225 | 353 |
| TX | GREGG | FEE | W L PENTECOST | N M WILSON | 4/18/1929 | 58 | 33 |
| TX | GREGG | FEE | J C PERSON ETAL | J E FARRELL | 9/20/1930 | 63 | 116 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | Grantor | Grantee | Date | Vol | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | BUN E RODDEN ET AL | W F MONCRIEF | 9/16/1930 | 60 | 207 |
| TX | GREGG | FEE | L A RODDEN AND | T A BAKER | 3/24/1931 | 75 | 36 |
| TX | GREGG | FEE | C L TAYLOR ET AL | B A SKIPPER | 5/20/1930 | 4 | 349 |
| TX | GREGG | FEE | ALLEN TOOKE ETAL | ARDIS O PHILLIPS | 10/7/30 | 4 | 50 |
| TX | GREGG | FEE | TOMMIE LEE TURNER AND FRANKIE TURNER | P A CURTIS ETAL | 9/27/1930 | 63 | 16 |
| TX | GREGG | FEE | LIZZAH WILLIAMS AND THEODUS WILLIAMS | R W BURNETT | 1/30/1931 | 68 | 287 |
| TX | GREGG | FEE | CHARLIE AND IDA TURNER | RAY BURGUS | 1/21/1931 | 68 | 291 |
| TX | GREGG | FEE | J N WHITTLE ETAL | W E HICKS | 2/3/1931 | 70 | 215 |
| TX | GREGG | FEE | HOUSTON STEPHENS ETAL | T MCGARLAND | 3/13/1931 | 77 | 258 |
| TX | GREGG | FEE | HARVEY TURNER AND BERTHA TURNER | R W BURNETT | 3/28/1931 | 72 | 561 |
| TX | GREGG | FEE | BETHIE GREEN | C M BECKETT | 4/1/1931 | 75 | 458 |
| TX | GREGG | FEE | TOMMIE LEE TURNER AND FRANKIE TURNER | C M BECKETT | 4/1/1931 | 84 | 29 |
| TX | GREGG | FEE | ELNORA TURNER | W L GOODWIN | 4/2/1931 | 77 | 506 |
| TX | GREGG | FEE | A TURNER OCTAVIA TURNER OBEY ROBINSON | E H BRANNON | 4/7/1931 | 78 | 519 |
| TX | GREGG | FEE | HOUSTON STEPHENS ETAL | J K WADLEY | 4/18/1931 | 80 | 511 |
| TX | GREGG | FEE | J N WHITTLE | J K WADLEY | 4/29/1931 | 74 | 629 |
| TX | GREGG | FEE | ELNORA TURNER, GUARDIAN OF | J K WADLEY | 4/30/1931 | 74 | 635 |

EXHIBIT A
7 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Grantor | Grantee | Date | Vol | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | J T DICKERSON AJF FOR OBIE ROBINSON | E H BRANNON | 5/11/1931 | 90 | 9 |
| TX | GREGG | FEE | LIZAAN WILLIAMS AND THEODUS WILLIAMS ETAL | J K WADLEY ETAL | 5/25/1931 | 91 | 180 |
| TX | GREGG | FEE | J T IRENE DERRICK ESTATES | LELAND FIKES | 6/15/1931 | 94 | 132 |
| TX | GREGG | FEE | J K WADLEY | ATLANTIC OIL PRODUCING COMPANY | 7/7/1931 | 95 | 278 |
| TX | GREGG | FEE | IFLAND FIKES | J K WADLEY | 7/22/1931 | 108 | 114 |
| TX | GREGG | FEE | L Y TUTTLE ETAL | GRACE BENNETT ETAL | 1/16/1931 | 69 | 135 |
| TX | GREGG | FEE | A J TUTTLE AND MRS A J TUTTLE | GAINES B TURNER | 1/28/1929 | 40 | 529 |
| TX | GREGG | FFF | JOHN R ELIZABETH WILLIAMS | W H WINN | 9/19/1930 | 61 | 326 |
| TX | GREGG | CMIN | W L CUNNINGHAM ETAL | ATLANTIC OIL PRODUCING COMPANY | 11/10/1993 | 155 | 161 |
| TX | GREGG | CMIN | ED BARNETT | ATLANTIC OIL PRODUCING COMPANY | 8/4/1933 | 152 | 289 |
| TX | GREGG | CMIN | O M GRISHAM | ATLANTIC OIL PRODUCING COMPANY | 10/10/1933 | 152 | 516 |
| TX | GREGG | FEE | MATTIE E LLOCKETT | LELAND FIKES | 3/30/1931 | 75 | 499 |
| TX | GREGG | FEE | CLYDE WILLIAMS ETAL | C H AINSWORTH | 4/24/1931 | 85 | 177 |
| TX | GREGG | FEE | C HAINSWORTH ETAL | B L MCLEMORE | 5/12/1931 | 92 | 58 |
| TX | GREGG | FEE | ROBERT ESTA ROBERTSON | J K LEWIS ETAL | 1/2/1931 | 64 | 147 |
| TX | GREGG | FEE | SIDNEY MAUDIE WHEELER | PAUL D SMITH | 2/19/1931 | 70 | 415 |
| TX | GREGG | FEE | SIDNEY MAUDIE WHEELER ETAL | PAUL D SMITH ETAL | 4/1/1931 | 81 | 148 |
| TX | GREGG | FEE | GEORGE BOYD | C M BECKETT | 4/3/1931 | 79 | 222 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | FRANK ANNIE WILSON ETAL | C Y BECKETT | 4/8/1931 | 83 | 88 |
| TX | GREGG | FEE | S M ALEXANDER AIF ETAL | C M BECKETT | 6/17/1931 | 95 | 335 |
| TX | GREGG | FEE | ALEX ARLETHA CARTER ETAL | A G GRIFFIN | 1/29/1931 | 78 | 429 |
| TX | GREGG | FEE | HARVEY TURNER AND BERTHA TURNER | J BROWN CUTBIRTH | 1/29/1931 | 78 | 499 |
| TX | GREGG | FEE | MARGARET MAGER ANSLEY | J BROWN CUTBIRTH | 1/29/1931 | 78 | 497 |
| TX | GREGG | FEE | NORMAN WILSON | J BROWN CUTBIRTH | 5/14/1931 | 90 | 208 |
| TX | GREGG | FEE | NORMAN WILSON | MRS JOHNNY BRADLEY | 4/13/1931 | 63 | 375 |
| TX | GREGG | FEE | LURIA WILLIAMS ETAL | B L MCLEMORE ETAL | 5/20/1931 | 88 | 262 |
| TX | GREGG | FEE | MAHALIE WILLIAMS ETAL | B L MCLEMORE | 5/25/1931 | 92 | 61 |
| TX | GREGG | FEE | LEDONIA FURY JOHNSON | H J HORSTMAN | 5/6/1931 | 84 | 502 |
| TX | GREGG | FEE | JULIA W R B WHITE | H J HORSTMAN | 5/8/1931 | 81 | 482 |
| TX | GREGG | FEE | CALLIE W DENNIS BOWEN ETAL | H J HORSTMAN | 4/29/1931 | 85 | 255 |
| TX | GREGG | FEE | DAVID CHAFFIN ESTATE ETAL | H J HORSTMAN | 5/6/1931 | 84 | 501 |
| TX | GREGG | FEE | JAMES CHRISTIAN ETAL | H J HORSTMAN | 4/30/1931 | 83 | 295 |
| TX | GREGG | FEE | JAMES SHEPPARD | CLEO DAVIS ETAL | 5/25/1931 | 92 | 7 |
| TX | GREGG | FEE | MOGIEREE JONES CANNON | J O ELLINGER | 5/23/1931 | 86 | 429 |
| TX | GREGG | FEE | ANDREW JONES ETAL | J O ELLINGER | 5/2/1931 | 79 | 615 |
| TX | GREGG | FEE | DEWIE JONES ETAL | J O ELLINGER | 5/15/1931 | 89 | 167 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | ELISHA WILLIAMS ETAL | ATLANTIC OIL PRODUCING COMPANY | 6/29/1931 | 90 | 565 | |
| TX | GREGG | FEE | JOE WHEELER | ATLANTIC OIL PRODUCING COMPANY | 6/29/1931 | 90 | 567 | |
| TX | GREGG | FEE | HERMAN WILLIAMS | ATLANTIC OIL PRODUCING COMPANY | 7/30/1931 | 99 | 217 | |
| TX | GREGG | FEE | JOHN L KEEVIL | PAUL S ADAMS | 8/20/1931 | 103 | 136 | |
| TX | GREGG | FEE | CURLEY JONES | ATLANTIC OIL PRODUCING COMPANY | 10/20/1931 | 110 | 66 | |
| TX | GREGG | FEE | NATHANIEL WILLIAMS | ATLANTIC OIL PRODUCING COMPANY | 6/22/1932 | 129 | 528 | |
| TX | GREGG | FEE | JOHN C ROBBINS JR EST PTSHIP | ATLANTIC OIL PRODUCING COMPANY | 11/8/1932 | 139 | 214 | |
| TX | GREGG | FEE | T W LEE AND | J B CARTER | 9/12/1930 | 4 | 197 | |
| TX | GREGG | FEE | PEARSON SELLARDS FAMILY MINERAL AGENCY | LARRY MICHAEL TATE DBA MIKEN OIL | 5/27/2008 | | | 200812743 |
| TX | GREGG | FEE | PATRICIA ANN BILGER | LARRY MICHAEL TATE DBA MIKEN OIL | 7/30/2008 | | | 200820790 |
| TX | GREGG | FEE | KATHERINE GUERIN BERTRAM | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | | | 200811837 |
| TX | GREGG | FEE | B WILLIAM PAYNE MARITAL TRUST | LARRY MICHAEL TATE DBA MIKEN OIL | 6/27/2008 | | | 200820798 |
| TX | GREGG | FEE | ALFORD INVESTMENTS WI LLC | LARRY MICHAEL TATE DBA MIKEN OIL | 5/14/2008 | | | 200820795 |
| TX | GREGG | FEE | BLACK FAMILY TRUST | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | | | 200814058 |
| TX | GREGG | FEE | ESTATE OF IVA LEE SLOAN | LARRY MICHAEL TATE DBA MIKEN OIL | 6/20/2008 | | | 200820792 |
| TX | GREGG | FEE | TIFFANY PARTNERSHIP | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | | | 200810357 |
| TX | GREGG | FEE | BOBBITT PARTNERSHIP | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | | | 200810018 |
| TX | GREGG | FEE | JOE A BOLT | LARRY MICHAEL TATE DBA MIKEN OIL | 4/28/2008 | | | 200810010 |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | PAUL E BOLT | LARRY MICHAEL TATE DBA MIKEN OIL | 4/28/2008 | | | 200810009 |
| TX | GREGG | FEE | J D CHALK III | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | | | 200810513 |
| TX | GREGG | FEE | JANE R CHALK | LARRY MICHAEL TATE DBA MIKEN OIL | 5/27/2008 | | | 200812746 |
| TX | GREGG | FEE | JERRY L COKER | LARRY MICHAEL TATE DBA MIKEN OIL | 5/6/2008 | | | 200810014 |
| TX | GREGG | FEE | DHB PARTNERSHIP | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | | | 200811838 |
| TX | GREGG | FEE | STEPHEN T & JANA C DRANE | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | | | 200810510 |
| TX | GREGG | FEE | FRANCES MOORE DUCE | LARRY MICHAEL TATE DBA MIKEN OIL | 4/30/2008 | | | 200810017 |
| TX | GREGG | FEE | ELLORA ENERGY LLC | LARRY MICHAEL TATE DBA MIKEN OIL | 5/6/2008 | | | 200814061 |
| TX | GREGG | FEE | LINDA LENTZ ELMORE | LARRY MICHAEL TATE DBA MIKEN OIL | 4/30/2008 | | | 200812745 |
| TX | GREGG | FEE | DORIS M FICHTENBAUM | LARRY MICHAEL TATE DBA MIKEN OIL | 4/28/2008 | | | 200814059 |
| TX | GREGG | FEE | SYLVIA M FOWLER | LARRY MICHAEL TATE DBA MIKEN OIL | 4/30/2008 | | | 200810015 |
| TX | GREGG | FEE | GLENDALE AGRONOMY INC | LARRY MICHAEL TATE DBA MIKEN OIL | 6/20/2008 | | | 200820794 |
| TX | GREGG | FEE | DAVID L GOLDIN | LARRY MICHAEL TATE DBA MIKEN OIL | 5/27/2008 | | | 200820797 |
| TX | GREGG | FEE | MICHAEL D GOLLOB | LARRY MICHAEL TATE DBA MIKEN OIL | 5/6/2008 | | | 200810013 |
| TX | GREGG | FEE | XXXSAM V GUERIN JR XXX | LARRY MICHAEL TATE DBA MIKEN OIL | 5/6/2008 | | | 200810360 |
| TX | GREGG | FEE | DAVID A GUEST | LARRY MICHAEL TATE DBA MIKEN OIL | 4/28/2008 | | | 200810025 |
| TX | GREGG | FEE | JOHN A HAMMACK IRA ROLLOVER | LARRY MICHAEL TATE DBA MIKEN OIL | 5/16/2008 | | | 200814056 |
| TX | GREGG | FEE | HARDIN SIMMONS UNIVERSITY | LARRY MICHAEL TATE DBA MIKEN OIL | 5/30/2008 | | | 200812744 |

Unofficial Document

| TX | GREGG | FEE | Name | Lessee | Date | Number |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | LOUISE S REESE | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | 200812747 |
| TX | GREGG | FEE | DOUGLAS P REESE | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | 200812749 |
| TX | GREGG | FEE | BEN PATTERSON RI LTD | LARRY MICHAEL TATE DBA MIKEN OIL | 5/13/2008 | 200811832 |
| TX | GREGG | FEE | NAVARRO COMMUNITY FOUNDATION | LARRY MICHAEL TATE DBA MIKEN OIL | 5/30/2008 | 200814055 |
| TX | GREGG | FEE | FRED A MOORE | LARRY MICHAEL TATE DBA MIKEN OIL | 4/28/2008 | 200810016 |
| TX | GREGG | FEE | LUFKIN FAMILY LIMITED PARTNERSHIP | LARRY MICHAEL TATE DBA MIKEN OIL | 4/30/2008 | 200814060 |
| TX | GREGG | FEE | LGB HOLDING CO LLC | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | 200810511 |
| TX | GREGG | FEE | EXA CLAIRE LAUGHLIN | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200810358 |
| TX | GREGG | FEE | KIRBY MINERALS | LARRY MICHAEL TATE DBA MIKEN OIL | 4/29/2008 | 200810024 |
| TX | GREGG | FEE | CATHY MOORE HUNTER | LARRY MICHAEL TATE DBA MIKEN OIL | 4/30/2008 | 200810021 |
| TX | GREGG | FEE | HUGUS INVESTMENT COMPANY INC | LARRY MICHAEL TATE DBA MIKEN OIL | 7/22/2008 | 200820791 |
| TX | GREGG | FEE | MARGARET HOLMQUIST | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200811834 |
| TX | GREGG | FEE | FREDERICK J HERSCHBACH | LARRY MICHAEL TATE DBA MIKEN OIL | 5/27/2008 | 200811833 |
| TX | GREGG | FEE | ROBERT A & JUDITH HEDER | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200811057 |
| TX | GREGG | FEE | H CHATTEN HAYES | LARRY MICHAEL TATE DBA MIKEN OIL | 7/1/2008 | 200820793 |
| TX | GREGG | FEE | JAMES E HARVILLE JR | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200811829 |
| TX | GREGG | FEE | ROBERT M HART | LARRY MICHAEL TATE DBA MIKEN OIL | 5/30/2008 | 200812751 |
| TX | GREGG | FEE | LYNETTE ADAMS HART TRUST | LARRY MICHAEL TATE DBA MIKEN OIL | 5/30/2008 | 200812753 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
12 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | WILLIAM RALPH RICH- | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200810399 |
| TX | GREGG | FEE | MARK RICHARDS | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200811836 |
| TX | GREGG | FEE | TRAVIS MOORE ROBERTS ETAL | LARRY MICHAEL TATE DBA MIKEN OIL | 4/28/2008 | 200810020 |
| TX | GREGG | FEE | SAN MARCOS BAPTIST ACADEMY | LARRY MICHAEL TATE DBA MIKEN OIL | 5/5/2008 | 200811830 |
| TX | GREGG | FEE | KAREN M SHAW | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | 200812748 |
| TX | GREGG | FEE | JOAN LENTZ SHIPNES | LARRY MICHAEL TATE DBA MIKEN OIL | 4/30/2008 | 200810019 |
| TX | GREGG | FEE | MYRTLE W TOON ESTATE | LARRY MICHAEL TATE DBA MIKEN OIL | 4/27/2008 | 200812750 |
| TX | GREGG | FEE | TRIPLE B HOLDING CO LLC | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | 200810512 |
| TX | GREGG | FEE | GERALD WASSERMAN | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | 200810509 |
| TX | GREGG | FEE | MAXIE H WILSON | LARRY MICHAEL TATE DBA MIKEN OIL | 5/6/2008 | 200810012 |
| TX | GREGG | FEE | PATTI JOHNSON WILLSON REV TR | LARRY MICHAEL TATE DBA MIKEN OIL | 5/19/2008 | 200820796 |
| TX | GREGG | FEE | THOMAS R SELLARDS | LARRY MICHAEL TATE DBA MIKEN OIL | 7/30/2008 | 200820789 |
| TX | GREGG | FEE | TRIPLE B HOLDING CO LLC | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 200809700 |
| TX | GREGG | FEE | PRESTON MINERALS INC | DEBORAH HOLLAND SHEIKH | 4/24/2008 | 200813362 |
| TX | GREGG | FEE | SHARON RUSHTON | DEBORAH HOLLAND SHEIKH | 4/24/2008 | 200810883 |
| TX | GREGG | FEE | GIBSON FAMILY TRUST | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 200809699 |
| TX | GREGG | FEE | NOEL CONRAD JONES | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 200813364 |
| TX | GREGG | FEE | CLYDE M GIBSON | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 200810881 |

| TX | GREGG | FEE | GAY HEITMANCIK | MIKEN OIL INC | 6/28/2012 | 2012182747 |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | ROBERT M HART | MIKEN OIL INC | 7/2/2012 | 2012161649 |
| TX | GREGG | FEE | HARLOW ROYALTIES LTD | MIKEN OIL INC | 7/3/2012 | 2012129951 |
| TX | GREGG | FEE | WALTER L GEYER JR | MIKEN OIL INC | 6/27/2012 | 2012129944 |
| TX | GREGG | FEE | PAT FINNEGAN MCGOWAN | MIKEN OIL INC | 6/27/2012 | 2012129946 |
| TX | GREGG | FEE | JOH FORSYTHE | MIKEN OIL INC | 6/25/2012 | 2012129497 |
| TX | GREGG | FEE | CHARLOTTE S BRELSFORD BY AND | MIKEN OIL INC | 5/31/2012 | 2012109650 |
| TX | GREGG | FEE | BOWLES FAMILY ROYALTY LTD | MIKEN OIL INC | 6/26/2012 | 2012129649 |
| TX | GREGG | FEE | W M FIELDER ESTATE BY | MIKEN OIL INC | 6/25/2012 | 2012129645 |
| TX | GREGG | FEE | JAMES H DAVIS | MIKEN OIL INC | 8/21/2012 | 2012181748 |
| TX | GREGG | FEE | BARBARA JEAN MCMAHON JOHNSON | MIKEN OIL INC | 8/1/2012 | 2013222334 |
| TX | GREGG | FEE | MARILYNN MCMAHON CHAPPELL | MIKEN OIL INC | 8/1/2012 | 2013222333 |
| TX | GREGG | FEE | LAMBERT OIL & GAS | MIKEN OIL INC | 8/1/2012 | 2013222331 |
| TX | GREGG | FEE | JAMES P RIGGS LIVING TRUST | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 2008114623 |
| TX | GREGG | FEE | AKEMI T MCGLOTHLIN | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 2008108084 |
| TX | GREGG | FEE | ALICE ZLOTNICK | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 2008113363 |
| TX | GREGG | FEE | PHYLLIS H GILLY | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 2008108082 |
| TX | GREGG | FEE | ODIE B GIBSON | DEBORAH HOLLAND SHEIKH | 4/28/2008 | 2008080698 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
14 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | CONGREGATION OF DIVINE | MIKEN OIL INC | 6/4/2012 | 201220954 |
| TX | GREGG | FEE | VIRGINIA F JOPLIN | MIKEN OIL INC | 7/2/2012 | 201212950 |
| TX | GREGG | FEE | KARA LEINWEBER KRAFT | MIKEN OIL INC | 7/16/2012 | 201216148 |
| TX | GREGG | FEE | FAYE MCDADE | MIKEN OIL INC | 7/22/2012 | 201216147 |
| TX | GREGG | FEE | BRUCE MCMILLAN JR FOUNDATION | MIKEN OIL INC | 8/6/2012 | 201216145 |
| TX | GREGG | FEE | NORMAN ROSS | MIKEN OIL INC | 7/11/2012 | 201216144 |
| TX | GREGG | FEE | DJB ROYALTY VENTURES LP | MIKEN OIL INC | 6/29/2012 | 201212948 |
| TX | GREGG | FEE | ROY H LAIRD MEMORIAL HOSPITAL TRUST | DALLAS PETROLEUM GROUP LLC | 7/27/2010 | 201101190 |
| TX | GREGG | FEE | WELLS FARGO BANK NA TRUSTEE | DALLAS PETROLEUM GROUP LLC | 7/21/2010 | 201101191 |
| TX | GREGG | FEE | THOMAS W EGGER | DALLAS PETROLEUM GROUP LLC | 2/4/2010 | 201101192 |
| TX | GREGG | FEE | JOHN H KING II | DALLAS PETROLEUM GROUP LLC | 2/26/2010 | 201101193 |
| TX | GREGG | FEE | ADE ALDE V KEST ERSON | DALLAS PETROLEUM GROUP LLC | 2/16/2010 | 201101194 |
| TX | GREGG | FEE | GEORGE W LYLES ESTATE | DALLAS PETROLEUM GROUP LLC | 2/22/2010 | 201101195 |
| TX | GREGG | FEE | JIM PFLUGER INDIVIDUALLY AND | DALLAS PETROLEUM GROUP LLC | 3/5/2010 | 201101196 |
| TX | GREGG | FEE | GNENDA JEAN HAAG | DALLAS PETROLEUM GROUP LLC | 2/26/2010 | 201101197 |
| TX | GREGG | FEE | MIKE E FLORENCE III | DALLAS PETROLEUM GROUP LLC | 2/16/2010 | 201101198 |
| TX | GREGG | FEE | CAROL F KATZ | DALLAS PETROLEUM GROUP LLC | 2/16/2010 | 201101199 |
| TX | GREGG | FEE | THE TERRY G MCINTURFF TRUST | DALLAS PETROLEUM GROUP LLC | 2/11/2010 | 201101200 |

EXHIBIT A
15 of 185

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | THE RUSSELL N MCINTURFF TRUST | DALLAS PETROLEUM GROUP LLC | 2/11/2010 | 201101201 |
| TX | GREGG | FEE | ALAN C FIELDER | DALLAS PETROLEUM GROUP LLC | 1/29/2010 | 201101202 |
| TX | GREGG | FEE | EPISCOPAL THEOLOGICAL SEMINARY | DALLAS PETROLEUM GROUP LLC | 3/15/2010 | 201401203 |
| TX | GREGG | FEE | BISHOP QUIN FOUNDATION | DALLAS PETROLEUM GROUP LLC | 3/15/2010 | 201101204 |
| TX | GREGG | FEE | LAURA HOWARD ETAL | JOHN KING | 2/AU/1931 | 201216146 |
| TX | GREGG | SURF | JEREMY BUECHTER AND | MIKEN OIL INC | 7/20/2012 | 201216146 |
| TX | GREGG | EASE | EAST TEXAS SALT WATER DISPOSAL COMPANY | MIKEN OIL INC | 1/6/2012 | 201222194 |
| TX | GREGG | FEE | BETTYE LYON | MIKEN OIL INC | 1/19/2008 | 201322337 |
| TX | GREGG | FEE | TRIPLE E PROPERTIES | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200807687 |
| TX | GREGG | FEE | J J BAGWELL JR | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200807688 |
| TX | GREGG | FEE | RONALD JAMES SAVOY JR ETAL | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 200811827 |
| TX | GREGG | FEE | LUGERT CRIM JR | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200807689 |
| TX | GREGG | FEE | JACK ELDER | LARRY MICHAEL TATE DBA MIKEN OIL | 5/2/2008 | 200810023 |
| TX | GREGG | FEE | JOHN SAMUEL ELDER | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200820799 |
| TX | GREGG | FEE | NORA GENE EUBANKS | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200807686 |
| TX | GREGG | FEE | LISA GARDNER | LARRY MICHAEL TATE DBA MIKEN OIL | 5/12/2008 | 2008:1828 |
| TX | GREGG | FEE | HARRIET ANN HEARNE | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200807692 |
| TX | GREGG | FEE | ROY NICHOLAS HEARNE | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | 200807690 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Volume | Page | Recording No |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | JANE BAGWELL MCCREA | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | | | 200811835 |
| TX | GREGG | FEE | SUSIE ELDER MERRITT | LARRY MICHAEL TATE DBA MIKEN OIL | 5/2/2008 | | | 200810022 |
| TX | GREGG | FEE | PATRICK MILES MURPHY BY | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | | | 200807685 |
| TX | GREGG | FEE | ROBERT E MURPHY BY | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | | | 200807684 |
| TX | GREGG | FEE | WILLIAM R TEUNIS | LARRY MICHAEL TATE DBA MIKEN OIL | 4/7/2008 | | | 200807691 |
| TX | GREGG | FEE | GERALD WASSERMAN | LARRY MICHAEL TATE DBA MIKEN OIL | 5/8/2008 | | | 200810509 |
| TX | GREGG | FEE | J J FLEWELLEN | GAINES B TURNER TRUSTEE | 10/17/1919 | 39 | 592 | |
| TX | GREGG | FEE | FRANK ELDER ETAL | LEWIS HART | 12/5/1931 | 66 | 622 | |
| TX | GREGG | FEE | J S ELDER AND ETAL | JOHN R BUNN | 4/20/1932 | 1281130 | 1411608 | |
| TX | GREGG | FEE | RUBY ROWLAND | A O MENEFEE JR | 12/30/1930 | 64 | 57 | |
| TX | GREGG | FEE | J S ELDER AND ETAL | SOLAR EXPLORATION COMPANY | 4/20/1932 | 128 | 138 | |
| TX | GREGG | FEE | FRANK ELDER ETAL | J R HOLLOWAY | 10/28/1946 | 302 | 439 | |
| TX | GREGG | FEE | MRS RUBY ROWLAND FESTE AND | J R HOLLOWAY | 10/28/1946 | 302 | 442 | |
| TX | GREGG | FEE | MRS JEFFIE MAE TEUNIS AND | J R HOLLOWAY | 10/28/1946 | 302 | 444 | |
| TX | GREGG | FEE | J S ELDER AND ETAL | A O MENEFEE JR | 3/10/1931 | 77 | 65 | |
| TX | GREGG | FEE | JOHN LOYD AND | JOHN KING | 9/11/1930 | 59 | 630 | |
| TX | GREGG | FEE | MART L LAPIN | MIKEN OIL INC | 8/1/2011 | | | 201116838 |
| TX | GREGG | FEE | TRUSTEES OF KILGORE | PETRO SHORE LLC | 10/4/2008 | | | 200826176 |

EXHIBIT A
17 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | | | | Instrument |
|---|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | W E JONES AND EFFIE JONES | ED C SMITH | 1/19/1931 | 67 | | 59 | |
| TX | GREGG | FEE | H F WHITEHURST AND | J C BARTON | 1/3/1931 | 64 | | 189 | |
| TX | GREGG | TL | FREDNA ANN BIRDSONG GABRIEL ETAL | MIKEN OIL INC | 3/18/2011 | | | | 201106616 |
| TX | GREGG | FEE | FREDNA ANN BIRDSONG GABRIEL | LARRY MICHAEL TATE DBA MIKEN OIL | 5/19/2009 | | | | 200911188 |
| TX | GREGG | FEE | DEL ROSE BIRDSONG YALE | LARRY MICHAEL TATE DBA MIKEN OIL | 5/19/2009 | | | | 200911187 |
| TX | GREGG | FEE | SYLVIA JO BIRDSONG RILEY | LARRY MICHAEL TATE DBA MIKEN OIL | 5/19/2009 | | | | 200913400 |
| TX | GREGG | FEE | J M CHRISTIAN INDIVIDUALLY ETAL | T E CALHOUN | 1/14/1931 | 64 | | 259 | |
| TX | GREGG | FEE | M T COLE AND | W GRANT BLANCHARD JR | 9/9/1930 | 3181 | | 543 | 18 |
| TX | GREGG | FEE | RUBY ROWLAND | A O MENEFEE JR AND | 10/21/1930 | 51 | | 149 | |
| TX | GREGG | FEE | RUBY ROWLAND | A O MENEFEE JR | 12/30/1930 | 237/64 | | 592 | 57 |
| TX | GREGG | FEE | J S ELDER AND ETAL | HOWARD PETROLEUM CORPORATION | 3/6/1931 | 64 | | 632 | |
| TX | GREGG | FEE | J C MCGREDE | B A SKIPPER | 5/9/1930 | 4 | | 389 | |
| TX | GREGG | FEE | J M MCGREDE AND EVA MAE MCGREDE ETAL | G E HUBBARD | 2/11/1931 | 64 | | 416 | |
| TX | GREGG | FEE | LLOYD M MCGREDE | G E HUBBARD | 2/14/1931 | 168 | | 462 | |
| TX | GREGG | FEE | ESTATE OF WALTER MCGREDE | F L LUCKEL | 3/28/1931 | 82 | | 1 | |
| TX | GREGG | FEE | B J ADRIAN ETAL | B A SKIPPER | 5/15/1930 | 4 | | 388 | |
| TX | GREGG | FEE | J W AKIN | L A GRELLING JR | 10/5/1930 | 61 | | 432 | |
| TX | GREGG | FEE | J W AKIN | ISLAND OIL COMPANY | 5/20/1932 | 130 | | 237 | |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | J W AKIN | ISLAND OIL COMPANY | 5/20/1932 | 130 | 237 | |
| TX | GREGG | FEE | OLIVER J ALBRIGHT | SIMMS OIL & GAS COMPANY ETAL | 1/26/1932 | 119 | 5656 | |
| TX | GREGG | FEE | W M ANDERSON | B P SEAY | 9/11/1930 | 59 | 570 | |
| TX | GREGG | FEE | H EARL MEADE | M E TRAPP | 11/20/1931 | 110 | 624 | |
| TX | GREGG | FEE | KERR-MCGEE OIL & GAS ONSHORE LP | SND OPERATING LLC | 12/1/2001 | | | 200125830 |
| TX | GREGG | PRO | KERR-MCGEE OIL & GAS ONSHORE LLC | SND OPERATING LLC | 12/1/2001 | | | 200125830 |
| TX | GREGG | FEE | R C BARNSWELL | B P SEAY | 9/13/1930 | 4 | 410 | |
| TX | GREGG | FEE | C W BINGHAM ET UX | B A SKIPPER | 5/15/1930 | 4 | 366 | |
| TX | GREGG | FEE | W A S E BOUKNIGHT | R T SULLINS | 4/20/1929 | 58 | 52 | |
| TX | GREGG | FEE | J H MOLLIE BOLES | T M ARMSTRONG | 12/29/1930 | 63 | 322 | |
| TX | GREGG | FEE | RAY BUMPUS ETAL | W M LANGSTON | 1/2/1931 | 63 | 491 | |
| TX | GREGG | FEE | KATE BUMPUS, GUARDIAN | W M LANGSTON | 2/24/1931 | 70 | 50 | |
| TX | GREGG | PRO | W M CLEMENTS AND LELA CLEMENTS | R W BURNETT | 3/26/1931 | 79 | 107 | |
| TX | GREGG | PRO | W M CLEMENTS AND LELA CLEMENTS | B F PHILLIPS | 2/13/1931 | 64 | 538 | |
| TX | GREGG | FEE | ETHEL BURNSIDE ETAL | B P SEAY | 9/19/1930 | 4183 | 422 291 | |
| TX | GREGG | FEE | WILLIAM CLAYTON ETAL | H F WORLEY | 1/7/1931 | 63 | 344 | |
| TX | GREGG | FEE | THE AMERICAN-FIRST TRUST COMPANY | W W LECHNER | 11/5/30 | 63 | 238 | |

EXHIBIT A
19 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | BYRD FROST INC ETAL | SAP OIL COMPANY | 7/21/1948 | 322 | 606 |
| TX | GREGG | FEE | MINNIE M CUSTER | V T KENNEDY | 10/15/1930 | 61 | 104 |
| TX | GREGG | FEE | M J DAVIS ETAL | T J KELLY, T J KELLY JR | 10/8/1930 | 61 | 45 |
| TX | GREGG | FEE | J B DOBY ETAL | W W LECHER | 10/7/1930 | 62 | 49 |
| TX | GREGG | FEE | J S ELDER AND ETAL | SHELL PETROLEUM CORPORATION | 10/6/1930 | 61 | 135 |
| TX | GREGG | FEE | CADDIE FISHER ETAL | W F TURNER | 12/26/1930 | 63 | 8A |
| TX | GREGG | FEE | F M IDA M FONVILLE | D A BURRIS | 12/29/1930 | 64 | 129 |
| TX | GREGG | FEE | J J FULLER AND | MRS MAMIE S HAMMONDS | 9/27/1930 | 4 | 211 |
| TX | GREGG | FEE | ARTHUR GODFREY AND | V F SAXON | 10/9/1930 | 4 | 598 |
| TX | GREGG | FEE | A J GREEN | M T FLANAGAN | 10/15/1930 | 61 | 143 |
| TX | GREGG | FEE | FRED GREEN AND ETAL | M FLANAGAN | 1/23/1931 | 66 | 207 |
| TX | GREGG | FEE | HAZEL FENTON AND ETAL | M T FLANAGAN | 1/24/1931 | 63 | 540 |
| TX | GREGG | FEE | W E BOLTON JR AND LELA BOLTON ETAL | M T FLANAGAN | 1/31/1931 | 67 | 361 |
| TX | GREGG | FEE | W E BOLTON JR AND LELA BOLTON | C G GLASSCOCK | 1/28/1931 | 63 | 590 |
| TX | GREGG | FEE | L A GRIFFIN AND | LOUISIANA OIL REFINING CORPORATION | 9/8/1930 | 4 | 403 |
| TX | GREGG | FEE | M B HARLEY AND MARY KATHRYN HARLEY | B A SKIPPER | 4/28/1930 | 4 | 357 |
| TX | GREGG | FEE | MRS PET HOPKINS AND JOHN T HOPKINS | B A SKIPPER | 5/20/1930 | 4 | 328 |
| TX | GREGG | FEE | M B HUGHEY | BERT KOUNS | 10/15/1930 | 62 | 51 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | JIM DIXON AND | H E PRATER | 1/2/1931 | 62 | 593 |
| TX | GREGG | FEE | L C INGRAM | M C SELLS | 10/18/1930 | 62 | 422 |
| TX | GREGG | FEE | I ISLEY | L A GRELLING JR | 10/5/1930 | 62 | 192 |
| TX | GREGG | FEE | A H TEAT, TRUSTEE | M L GILES | 3/1/1931 | 73 | 316 |
| TX | GREGG | FEE | A H TEAT | RALPH COLE | 4/24/1931 | 79 | 497 |
| TX | GREGG | FEE | ANDREW JONES ETAL | MRS A B GLY | 3/23/1931 | 72 | 496 |
| TX | GREGG | FEE | CALLIE JONES ETAL | DR E E TERRY AND | 1/30/1930 | 63 | 101 |
| TX | GREGG | FEE | OLLIE JONES | C A GREEN | 2/24/1931 | 68 | 179 |
| TX | GREGG | FEE | JANE JONES HOWARD AND ETAL | C A GREEN | 1/24/1931 | 68 | 182 |
| TX | GREGG | FEE | ARTHUR CHRISTIAN GUARDIAN | ARTHUR MACKEY ETAL | 2/3/1931 | 72 | 64 |
| TX | GREGG | FEE | ALEX JONES AND ALICE JONES | A H TEAT | 1/27/1931 | 66 | 350 |
| TX | GREGG | FEE | G C LUNSFORD | E X BIRDSONG | 7/14/1931 | 94 | 416 |
| TX | GREGG | FEE | CALLIE JONES ETAL | DR E E TERRY AND | 11/30/1930 | 63 | 101 |
| TX | GREGG | FEE | HOBART KEY | PEACH BLOSSOM OIL COMPANY | 6/6/1931 | 101 | 412 |
| TX | GREGG | FEE | JOE BANDER | J K WADLEY | 1/14/1931 | 66 | 151 |
| TX | GREGG | FEE | BOSTON, MOORE ETAL | SAM ROWAN | 5/19/1932 | 127 | 504 |
| TX | GREGG | FEE | DOKEN TAWEEL | SAM ROWAN | 6/10/1932 | 131 | 20 |
| TX | GREGG | FEE | MARY LEE BELL GDN | SAM ROWAN | 7/25/1932 | 131 | 193 |

EXHIBIT A
21 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | ANGUS G WYNNE | JACK T LIFE | 7/10/1932 | 138 | 131 |
| TX | GREGG | FEE | MARY LEE BELL GDN | SAM ROWAN | 11/28/1932 | 139 | 417 |
| TX | GREGG | FEE | P C CASTLEBERRY ET UX | B A SKIPPER | 9/12/1930 | 4 | 362 |
| TX | GREGG | FEE | DELLA CRIM | MAGNOLIA PETROLEUM CO | 3/27/1931 | 77 | 329 |
| TX | GREGG | PRO | THEKLA PFEUFFER ETAL | W L PICKENS | 6/1/1931 | 01 | 266 |
| TX | GREGG | FEE | B F LAIRD ET UX | | 10/8/1930 | 61 | 116 |
| TX | GREGG | FEE | B F LAIRD | SHELL PETROLEUM CORPORATION | 10/8/1930 | 61 | 123 |
| TX | GREGG | FEE | F K LATHROP ETAL | B A SKIPPER | 4/24/1930 | 4 | 429 |
| TX | GREGG | FEE | JOE E LAWTHER | SIMPLEX OIL COMPANY | 8/12/1931 | 102 | 599 |
| TX | GREGG | FEE | JOE E LAWTHER | H J WILDER | 9/17/1930 | 61 | 82 |
| TX | GREGG | FEE | TAYLOR W LEE | B A SKIPPER | 4/23/1930 | 60 | 193 |
| TX | GREGG | FEE | CLEO COLLINS ETAL | CRANFILL AND GERMANY | 1/1/1931 | 63 | 173 |
| TX | GREGG | FEE | MATTIE LEMAIRE AS GUARDIAN OF THE ESTATE | J C HALVEY | 1/31/1931 | 71 | 224 |
| TX | GREGG | FEE | D L MAGRILL | T W MATTHEWS | 1/7/1931 | 63 | 384 |
| TX | GREGG | FEE | MRS MAGGIE MAGRILL ETAL | SKIPPER & BIVINS COMPANY | 12/1/1930 | 63 | 195 |
| TX | GREGG | FEE | MCBEE FISHER AND JUAN FISHER | GAINES B TURNER | 10/28/1919 | 39 | 600 |
| TX | GREGG | FEE | MRS JUAN FISHER ET AL | J F LUCEY | 3/9/1931 | 76 | 114 |
| TX | GREGG | FEE | PERCY MCGEORGE | CRANFILL AND GERMANY | 1/5/1931 | 68 | 174 |

EXHIBIT A
22 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | FRANCES ROSS BOOKHOUT GDN | SIMMS OIL & GAS COMPANY | 6/26/1931 | 96 | 283 |
| TX | GREGG | FEE | J G MCGREDE | B A SKIPPER | 5/9/1930 | 4 | 389 |
| TX | GREGG | FEE | J G MCGREDE ETAL | W L KNIGHT | 3/14/1931 | 76 | 419 |
| TX | GREGG | FEE | ESTATE OF WALTER MCGREDE | F L LUCKEL | 3/28/1931 | 82 | 1 |
| TX | GREGG | FEE | MRS JEMIMA MOORE ETAL | R M WOOD | 9/22/1930 | 61 | 93 |
| TX | GREGG | FEE | K C MOSER AND ARDIS MOSER | J O EHLINGER | 1/14/1931 | 66 | 97 |
| TX | GREGG | FEE | ALBERT NEELY GDN | GULF PRODUCTION COMPANY | 3/17/1932 | 72 | 507 |
| TX | GREGG | FEE | L E ORMS ET UX | B A SKIPPER | 5/27/1930 | 4 | 369 |
| TX | GREGG | FEE | R A PENN | A T SMITH | 12/14/1937 | 225 | 353 |
| TX | GREGG | FEE | W L PENTECOST | N M WILSON | 4/18/1929 | 58 | 33 |
| TX | GREGG | FEE | GERTRUDE MUNDEN ETAL | J B FARRELL | 9/20/1930 | 63 | 116 |
| TX | GREGG | FEE | HELEN PRITCHARD | H J BUSSA | 1/12/1931 | 68 | 43 |
| TX | GREGG | PRO | THELMA PFLEUGER ETAL | W L PICKENS | 6/1/1931 | 91 | 266 |
| TX | GREGG | PRO | J FRED BENZ INDIV & ALF ETAL | ATLANTIC OIL PRODUCING COMPANY | 1/25/1932 | 17 | 5253 |
| TX | GREGG | FEE | G W IDA RICHEY | CARL B EVERETT | 12/30/1930 | 64 | 87 |
| TX | GREGG | ROW | MARY SAULTER | SHELL OIL COMPANY | 1/16/1968 | 728 | 485 |
| TX | GREGG | FEE | J A EDNER PARNELL ETAL | W L MCCURDY ETAL | 4/2/1931 | 81 | 168 |
| TX | GREGG | FEE | BEN E RODDEN ETAL | W A MONCRIEF | 9/16/1930 | 60 | 207 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Interest | Grantor | Grantee | Date | Book | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | M C SATTERWHITE ET UX | B A SKIPPER | 5/15/1930 | 4 | 383 |
| TX | GREGG | FEE | E C SHOULTS AND NANNIE SHOULTS | J P JOHNSTON | 12/29/1930 | 64 | 55 |
| TX | GREGG | FEE | B A SKIPPER ETAL | W W LECHNER | 9/15/1930 | 4 | 373 |
| TX | GREGG | FEE | ROY SMITH ETAL | B A SKIPPER | 5/24/1930 | 60/69 | 165/464 |
| TX | GREGG | FEE | MINNIE SMITH WILLIS ETAL | B F PHILLIPS | 1/16/1931 | 66 | 432 |
| TX | GREGG | FEE | ARTHUR CHRISTIAN GUARDIAN | ARTHUR MACKEY ETAL | 1/10/1931 | 62 | 620 |
| TX | GREGG | FEE | ALONZO SMITH | PAUL W TORRANS | 1/16/1931 | 71 | 20 |
| TX | GREGG | FEE | ALMER SMITH | B F PHILLIPS | 1/26/1931 | 64 | 305 |
| TX | GREGG | FEE | IVY SMITH GUARDIAN | B F PHILLIPS | 1/25/1931 | 67 | 259 |
| TX | GREGG | FEE | MARY SKIPPER | W A MONCRIEF | 1/16/1931 | 71 | 17 |
| TX | GREGG | FEE | S G SMITH AND MAUD SMITH | B A SKIPPER | 5/6/1930 | 4 | 330 |
| TX | GREGG | FEE | S G SMITH AND MAUD SMITH | B A SKIPPER | 5/6/1930 | 4 | 333 |
| TX | GREGG | FEE | S G SMITH AND MAUD SMITH | B A SKIPPER | 5/6/1930 | 4 | 352 |
| TX | GREGG | FEE | S G SMITH AND MAUD SMITH | B A SKIPPER | 5/6/1930 | 4 | 355 |
| TX | GREGG | FEE | CARL B EVERETT ETAL | GLENN BRACKEN | 1/17/1931 | 66 | 135 |
| TX | GREGG | FEE | ELIZABETH STILL ETAL | D H BYRD | 11/19/1930 | 62/89 | 349/485 |
| TX | GREGG | FEE | G W TATE ET UX | B A SKIPPER | 4/12/1930 | 4 | 360 |
| TX | GREGG | FEE | C L TAYLOR ET AL ETAL | B A SKIPPER | 5/20/1930 | 4 | 349 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Vol | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | MOSES THOMAS | B P SEAY | 9/10/1930 | 59 | 573 |
| TX | GREGG | FEE | FRANK BUTTRAM ETAL | FRANK BUTTRAM | 7/29/1931 | 98 | 558 |
| TX | | FEE | ALLEN TOOKE ETAL | ARDIS O PHILLIPS | 10/7/30 | 4 | 501 |
| TX | GREGG | FEE | J M TUTTLE AND GEORGIA A TUTTLE | B A SKIPPER | 5/15/1930 | 60 | 497 |
| TX | GREGG | FEE | E M WHATLEY AND TENIE MAE WHATLEY | S A SKIPPER | 5/6/1930 | 4 | 385 |
| TX | GREGG | FEE | LEONARD WELDON WHATLEY | LONNIE GLASSCOCK | 1/15/1932 | 66 | 89 |
| TX | GREGG | FEE | GORDEN WHATLEY | LONNIE GLASSCOCK | 1/14/1931 | 66 | 156 |
| TX | GREGG | FEE | PRESTON LEE AND ALA LEE | W P LUSE | 3/14/1931 | 75 | 198 |
| TX | GREGG | FEE | NOVIE WOOD ET AL | E B GERMANY | 1/15/1931 | 63 | 434 |
| TX | GREGG | FEE | E W WILLOUGHBY | SHELL PETROLEUM CORPORATION | 10/8/1930 | 61 | 117 |
| TX | GREGG | ROW | VIVIAN ALBRIGHT (WEBB | PAN AMERICAN PETROLEUM CORPORATION | 5/14/1962 | 147 | 609 |
| TX | GREGG | ROW | MRS MARY ELLEN BROWNING | AMOCO PRODUCTION COMPANY | 5/9/1986 | 1715 | 176 |
| TX | | ROW | JAMES W INGRAM | AMOCO PRODUCTION COMPANY | 5/20/1986 | | |
| TX | GREGG | ROW | MARGARET INGRAM | AMOCO PRODUCTION COMPANY | 6/6/1986 | | |
| TX | GREGG | ROW | TEMPLE B INGRAM JR | AMOCO PRODUCTION COMPANY | 5/9/1986 | | |
| TX | GREGG | ROW | THOMAS HOWARD CRAVER | AMOCO PRODUCTION COMPANY | 5/9/1986 | | |
| TX | GREGG | ROW | MARY MYRTLE CRAVER | AMOCO PRODUCTION COMPANY | 5/15/1986 | | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | JAMES INGRAM CRAVER | AMOCO PRODUCTION COMPANY | 6/4/1986 | | | |
| TX | GREGG | ROW | PATRICA INGRAM | AMOCO PRODUCTION COMPANY | 5/27/1986 | 1715 | 168 | |
| TX | GREGG | ROW | G PHILLIP CRAVER | AMOCO PRODUCTION COMPANY | 5/9/1986 | 1715 | 171 | |
| TX | GREGG | ROW | W LIONEL CRAVER | AMOCO PRODUCTION COMPANY | 5/14/1986 | 1715 | 181 | |
| TX | GREGG | ROW | THOMAS M WOOD | AMOCO PRODUCTION COMPANY | 5/14/1994 | 276 | 318 | |
| TX | GREGG | ROW | PERRY E PAYNE | AMOCO PRODUCTION COMPANY | 5/22/1981 | 1299 | 417 | |
| TX | GREGG | ROW | CITY OF WHITE OAK | AMOCO PRODUCTION COMPANY | 10/13/1982 | | | |
| TX | GREGG | ROW | CITY OF WHITE OAK | AMOCO PRODUCTION COMPANY | 10/15/1982 | | | |
| TX | GREGG | ROW | DEAN SHERRELL | AMOCO PRODUCTION COMPANY | 9/9/1983 | 1480 | 442 | |
| TX | GREGG | SURF | GREGG DEVELOPMENT COMPANY INC | SUN OIL COMPANY-ETAL | 11/30/1977 | 1097 | 553 | |
| TX | GREGG | ROW | OLIVER J ALBRIGHT | PAN AMERICAN PETROLEUM CORPORATION | 6/13/1962 | 611 | 276 | |
| TX | GREGG | SURF | STAFF-DEPARTMENT OF HIGHWAYS | AMOCO PRODUCTION COMPANY | 8/10/1982 | | | |
| TX | GREGG | SURF | W C PENTECOST | SUN OIL COMPANY | 3/5/1963 | 624 | 178 | |
| TX | GREGG | ROW | R L MERRILL | SHELL OIL COMPANY | 7/9/1968 | 745 | 95 | |
| TX | GREGG | ROW | ROBERT & LESLIE CAMPBELL | | 12/31/2003 | 534 | 242 | |
| TX | GREGG | ROW | WC & E WALKER LIVING TRUST | | 12/22/2003 | | | 200401592 |
| TX | GREGG | ROW | MELBA LOUISE GREEN, ET AL | | 6/6/2006 | | | 200615386 |
| TX | GREGG | ROW | JOYCE SIMS WALTERS | | 8/4/2006 | | | 200624131 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Name | Date | No. | No. 2 | No. 3 |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | DEBORAH RICHEY LINTON | 1/8/2004 | | | 200508796 |
| TX | GREGG | EASE | EXXON CORPORATION | 12/29/1997 | 287 | 129 | |
| TX | GREGG | FEE | CLARK ET UX GEORGE W | 10/9/1930 | 60 | 616 | |
| TX | GREGG | FEE | SHEPPERD J H | 3/27/1934 | 85 | 16 | |
| TX | GREGG | FEE | BOZMAN ET UX J H | 10/2/1930 | 64 | 443 | |
| TX | GREGG | FEE | PARNELL ET UX J A | 12/31/1930 | 66 | | |
| TX | GREGG | FEE | ARMSTRONG T M | 4/16/1934 | 78 | 490 | |
| TX | GREGG | FEE | HOLLAND ET UX W W | 1/20/1931 | 70 | 106 | |
| TX | GREGG | FEE | BEVERLY G WOODMAN ET AL | 11/23/1987 | 1880 | 400 | |
| TX | GREGG | FEE | NANCE EVELYN MULLIKIN | 1/30/1989 | 2010 | 318 | |
| TX | GREGG | FEE | BRELSFORD CHARLOTTE G | 6/26/1986 | 1767 | 153 | |
| TX | GREGG | FEE | FIRST STATE BANK OVERTON | 7/21/1986 | 1771 | 438 | |
| TX | GREGG | FEE | HUGGARY ET UX EDWIN M | 5/26/1983 | 1487 | 443 | |
| TX | GREGG | FEE | SHEPPERD BILLY G | 4/3/1987 | 1803 | 108 | |
| TX | GREGG | FEE | JARETT ET UX PHILIP | 6/8/1987 | 1825 | 494 | |
| TX | GREGG | FEE | SHEPPERD ET UX JOHN BEN | 4/20/1983 | 1453 | 437 | |
| TX | GREGG | FEE | MCCAIN ET UX JERRY C | 4/14/1983 | 1460 | 415 | |
| TX | GREGG | FEE | BELL DARRELL | 4/18/1983 | 1453 | 439 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | JORDAN WILMA | | | 4/11/1983 | 1453 | 442 |
| TX | GREGG | FEE | BAILES JR ESTATE PORTER M | | | 3/31/1983 | 1455 | 444 |
| TX | GREGG | FEE | DUNAWAY ET UX JAMES ROBERT | | | 4/1/1983 | 1458 | 571 |
| TX | GREGG | FEE | MALL NADINE | | | 4/11/1983 | 1457 | 12A |
| TX | GREGG | FEE | KIEL ET UX OSCAR E | | | 4/1/1983 | 1444 | 571 |
| TX | GREGG | FEE | BARTON ET VIR DORIS | | | 4/11/1983 | 1442 | 179 |
| TX | GREGG | FEE | HOLMES ET AL R WAYNE | | | 3/30/1983 | 1439 | 324 |
| TX | GREGG | FEE | MCCAIN ET VIR CLOVER DEAN | | | 4/8/1983 | 1448 | 213 |
| TX | GREGG | FEE | SHEPPERD LOIS | | | 4/4/1983 | 1448 | 207 |
| TX | GREGG | FEE | SHEPPERD MARY OLIVIA | | | 4/11/1983 | 1446 | 283 |
| TX | GREGG | FEE | BELL ET UX MARRELL | | | 4/11/1983 | 1446 | 280 |
| TX | GREGG | FEE | BARBARA L KNIGHT ET VIR | | | 4/1/1983 | 1446 | 278 |
| TX | GREGG | FEE | SHEPPERD MARGUERITE | | | 4/11/1983 | 1439 | 321 |
| TX | GREGG | FEE | BAILES HAZEL N | | | 3/31/1983 | 1441 | 100 |
| TX | GREGG | FEE | SHEPPERD ALFRED E | | | 4/20/1983 | 1448 | 210 |
| TX | GREGG | FEE | LOUISE D CLARK ET VIR | | | 4/1/1983 | 1448 | 216 |
| TX | GREGG | FEE | GLOVER JR ET AL AUSTIN T | | | 4/7/1983 | 1448 | 540 |
| TX | GREGG | FEE | MARY O WATKINS ESTATE ETAL | | | 9/14/1983 | 1479 | 466 |

EXHIBIT A
28 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | GENECOV ET AL BOYCE ELTON | | 4/25/1983 | 1488 | 433 |
| TX | GREGG | FEE | MALL NADINE | | 4/11/1983 | 1457 | 122 |
| TX | GREGG | FEE | RICHEY ET UX G W | | 12/30/1930 | 64 | 87 |
| TX | GREGG | FEE | SAULTER ET UX R L | | 1/1/1931 | 66 | 174 |
| TX | GREGG | FEE | RICHEY ET UX W H | | 12/30/1930 | 64 | 29 |
| TX | GREGG | FEE | RICHEY ET AL GEO W | | 3/27/1931 | 88 | 91 |
| TX | GREGG | FEE | RICHEY ET AL G W | | 4/27/1931 | 81 | 168 |
| TX | GREGG | FEE | RICHEY ET UX G W | | 3/28/1935 | 180 | 68 |
| TX | GREGG | FEE | ALLEN ET UX RAYMOND | | 1/30/1985 | 574 | 545 |
| TX | GREGG | FEE | BARRETT LOLA BELLE | | 1/30/1985 | 577 | 55 |
| TX | GREGG | FEE | ENGLISH LOUISE A | | 1/30/1985 | 577 | 57 |
| TX | GREGG | FEE | FAULK BILLIE JANET | | 1/30/1985 | 580 | 72 |
| TX | GREGG | FEE | GARRISON JULIA ANN | | 1/30/1985 | 577 | 69 |
| TX | GREGG | FEE | GILLY MONEL E | | 1/30/1985 | 580 | 74 |
| TX | GREGG | FEE | LAWING ANNIE LOYCE | | 1/30/1985 | 577 | 59 |
| TX | GREGG | FEE | O'BRIEN BERTA M | | 1/30/1985 | 577 | 61 |
| TX | GREGG | FEE | RICHEY CARL E | | 1/30/1985 | 580 | 76 |
| TX | GREGG | FEE | RICHEY GEORGE ED | | 1/30/1985 | 577 | 67 |

EXHIBIT A
29 of 185

Unofficial Document