LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Interest | Name | Date | Vol | Page | Doc No |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | RICHEY JAMES E | 1/30/1985 | 1577 | 53 | |
| TX | GREGG | FEE | RICHEY JAMES F | 1/30/1985 | 1577 | 65 | |
| TX | GREGG | FEE | RICHEY LOVIS H | 1/30/1985 | 1577 | 63 | |
| TX | GREGG | FEE | RICHEY RUPERT L | 1/30/1985 | 1574 | 54 | |
| TX | GREGG | FEE | WILSON JULIA KATHERINE | 1/30/1985 | 1574 | 656 | |
| TX | GREGG | FEE | YORK ET UX W H | 4/2/1931 | 84 | 5 | |
| TX | GREGG | FEE | BOLES ET UX SELMER J | 10/9/1930 | 62 | 53 | |
| TX | GREGG | FEE | BOLES ET UX J H | 12/29/1930 | 63 | 322 | |
| TX | GREGG | FEE | BOUKNIGHT ET UX W A | 4/70/1929 | 58 | 57 | |
| TX | GREGG | FEE | SNAVELY ET AL CHESTER P | 1/14/1931 | 70 | 278 | |
| TX | GREGG | FEE | SNAVELY ET AL CHESTER S | 4/10/1931 | 78 | 554 | |
| TX | GREGG | FEE | SNAVELY HEIRS PARTNERSHIP | 2/6/2001 | | | 200106291 |
| TX | GREGG | FEE | RICHEY ET UX GEO W | 4/13/1931 | 80 | 549 | |
| TX | GREGG | FEE | POPE RUBY R | 11/1/1996 | | | |
| TX | GREGG | FEE | PRITCHETT GRETCHEN | 12/11/1984 | 1574 | 547 | |
| TX | GREGG | FEE | RICHEY FRED W | 1/30/1985 | 1580 | 68 | |
| TX | GREGG | FEE | ROSENBAUM EVELYN | 12/10/1984 | 1574 | 549 | |
| TX | GREGG | FEE | SHEPPARD JANE TURNER | 12/10/1984 | 1595 | 216 | |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Date | Volume | Page |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | SPARKS ELOISE B | 1/30/1985 | 1577 | 51 |
| TX | GREGG | FEE | TURNER SYBIL R | 12/10/1984 | 1574 | 593 |
| TX | GREGG | FEE | CRAWFORD L H | 1/30/1985 | 1580 | 70 |
| TX | GREGG | FEE | WILLIAMS LAURA B | 1/30/1986 | 1577 | 49 |
| TX | GREGG | FEE | MCFARLAND ET UX J M | 1/20/1931 | 168 | 113 |
| TX | GREGG | FEE | JOHNSTON ESTATE O G | 10/8/1937 | 4 | 378 |
| TX | GREGG | FEE | ROSEDALE CEMETARY ASSOC | 9/6/1982 | 1479 | 73 |
| TX | GREGG | FEE | GREEN JAMES RAY | 8/13/1984 | 1548 | 260 |
| TX | GREGG | FEE | MAYER KATHARINE | 8/13/1984 | 1553 | 305 |
| TX | GREGG | FEE | CORBIN MURRAY | 3/25/1986 | 1663 | 236 |
| TX | GREGG | FEE | PLUNKETT MRS RAY WILLIAMS | 3/25/1986 | 1663 | 239 |
| TX | GREGG | FEE | SUGAR LOTTIE WILLIAMS | 3/25/1986 | 1663 | 242 |
| TX | GREGG | FEE | HLASS JAMES ISAK | 3/25/1986 | 1663 | 245 |
| TX | GREGG | FEE | FELTON JR ET AL HARRY H | 3/21/1986 | 1663 | 248 |
| TX | GREGG | FEE | WRIGHT CARL V | 3/21/1986 | 1663 | 251 |
| TX | GREGG | FEE | BLACK JOANN HUNT | 3/21/1986 | 1683 | 518 |
| TX | GREGG | FEE | CAWLEY GILLESPIE & ASSOC | 4/4/1986 | 1683 | 521 |
| TX | GREGG | FEE | BARTON DORIS | 3/25/1986 | 1683 | 524 |

EXHIBIT A
31 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | FESMIRE ANN G | 10/3/1986 | 1732 | 510 | |
| TX | GREGG | FEE | WHALEY ET UX THOMAS L | 9/22/1986 | 1732 | 504 | |
| TX | GREGG | FEE | RICKERSON ET AL ROY K | 9/20/1986 | 1725 | 91 | |
| TX | GREGG | FEE | TORRES RUBY WRIGHT | 9/12/1986 | 1729 | 460 | |
| TX | GREGG | FEE | MCHENRY JUNE LEWIS | 10/1/1986 | 1735 | 36 | |
| TX | GREGG | FEE | GRAHAM JR G MARVIN | 10/3/1986 | 1735 | 42 | |
| TX | GREGG | FEE | LEWIS ORI GRISHAM | 10/3/1986 | 1735 | 33 | |
| TX | GREGG | FEE | ADLAND MARILYN F | 10/3/1986 | 1735 | 39 | |
| TX | GREGG | FEE | RUTHERFORD EDWARD L | 10/3/1986 | 1733 | 41 | |
| TX | GREGG | FEE | LEIGH LOUISE GRISHAM | 10/1/1986 | 1739 | 555 | |
| TX | GREGG | FEE | ROSENBAUM EVELYN NEVA | 10/27/1986 | 1752 | 574 | |
| TX | GREGG | FEE | MANSON LUCILLE F | 10/1/1986 | 1732 | 507 | |
| TX | GREGG | FEE | HINSON RUTH MARTHA | 10/27/1986 | 1752 | 577 | |
| TX | GREGG | FEE | YOUNG MISSIE | 1/23/1931 | 67 | 180 | |
| TX | GREGG | FEE | YOUNG MISSIE | 3/24/1931 | 76 | 536 | |
| TX | GREGG | FEE | JETER ET AL L A | 10/4/1930 | 60 | 639 | |
| TX | GREGG | FEE | RODDEN ET UX L A | 3/24/1931 | 75 | 367 | |
| TX | GREGG | ROW | EXXON MOBIL CORPORATION | 8/18/2000 | 384 | 446 | 200022027 |

Unofficial Document

EXHIBIT A
32 of 185

| State | County | Type | Name | Date | Grantee | Volume | Page | Instrument No. |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | CHERRY MARY BELL | 2/12/1997 | | 3069 | 468 | |
| TX | GREGG | FEE | VICKERS RICHARD H | 2/19/1996 | | 2936 | 272 | |
| TX | GREGG | FEE | SARA VICKERS HUMPHREYS | 2/19/1996 | | 2936 | 275 | |
| TX | GREGG | SMD | JACK PHILLIPS AND NANCY ABERNATHY | 7/1/2007 N/A | TXOK TEXAS ENERGY RESOURCES, LP | | | 20071213775 |
| TX | GREGG | EASE | CW RESOURCES, INC | 9/11/2001 | WAGNER & BROWN LTD | | | 200120086 |
| TX | GREGG | ROW | F.M./C. JOHNSTON DEVEL. | 9/9/2003 | | | | 200402171 |
| TX | GREGG | ROW | WINN & LANA KING | 5/27/2003 | | | | 200330887 |
| TX | GREGG | ROW | MEMORIAL BAPTIST CHURCH | 7/16/2003 | | | | 200330986 |
| TX | GREGG | ROW | W C WALKER, ET UX, TRUSTS | 5/23/2003 | | | | 200330988 |
| TX | GREGG | ROW | W C WALKER, ETUX, TRSTS | 10/1/2003 | | | | 200330985 |
| TX | GREGG | ROW | ARMSTRONG LAND COMPANY | 8/29/2003 | | | | 200326461 |
| TX | GREGG | ROW | THOMAS ARMSTRONG JR | 8/29/2003 | | | | 200326460 |
| TX | GREGG | ROW | PAUL & JUDY COOK | 4/9/2003 | | | | 200322242 |
| TX | GREGG | ROW | EXXON MOBIL CORPORATION | 6/10/2003 | | | | 200315489 |
| TX | GREGG | ROW | H G & JUANITA THOMPSON | 4/9/2003 | | | | 200322240 |
| TX | GREGG | ROW | JOHN & JOANN BLACK | 4/2/2003 | | | | 200322239 |
| TX | GREGG | ROW | STUDER/MORTON COMPANY | 10/2/2003 | | | | 200325084 |
| TX | GREGG | ROW | LARRY & DORI ETHRIDGE | 8/6/2001 | | | | 200125061 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
33 of 185

Unofficial Document

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Name | Date | Book | Page | Ref |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | DIBOLL CERRE B | 2/17/1997 | 3069 | 473 | |
| TX | GREGG | FEE | TILLERY BRYAN T | 2/27/1997 | 3069 | 424 | |
| TX | GREGG | FEE | BROGDON IMOGENE | 2/26/1997 | | | 9710961 |
| TX | GREGG | FEE | TILLERY JERRY | 2/27/1997 | 307 | 295 | |
| TX | GREGG | FEE | CORNELL LOUISE TILLERY | 2/22/1997 | 3069 | 460 | |
| TX | GREGG | FEE | JENKINS REBECCA | 2/27/1997 | 3069 | 483 | |
| TX | GREGG | FEE | CHRISTIAN C O | 5/7/1997 | | | 9710650 |
| TX | GREGG | ROW | ROSE P KIRKPATRICK | 2/92/2006 | | | 200608819 |
| TX | GREGG | FEE | COWAN JR MARVIN H | 9/20/1995 | 2886 | 427 | |
| TX | GREGG | FEE | COWAN ROY O | 9/20/1995 | 2895 | 238 | |
| TX | GREGG | FEE | HOOPER CAROL | 9/20/1995 | 2886 | 403 | |
| TX | GREGG | FEE | STACE ANN HOOPER | 9/20/1995 | 2886 | 406 | |
| TX | GREGG | FEE | SCHMIDT SUSAN | 9/20/1995 | 2886 | 409 | |
| TX | GREGG | FEE | HUGHES TRUST W R | 9/20/1995 | 2886 | 451 | |
| TX | GREGG | FEE | DALNIG VIVIAN ELISE | 9/19/1995 | 2910 | 435 | |
| TX | GREGG | FEE | COWAN JAMES WARREN | 10/17/1995 | 2886 | 419 | |
| TX | GREGG | FEE | PRINZ ET AL CAROL C | 9/20/1995 | 2895 | 236 | |
| TX | GREGG | FEE | COWAN ROBERT L | 10/17/1995 | 2895 | 240 | |

EXHIBIT A
34 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | ARIC BLAINE | | 9/19/1995 | 2952 | 290 | 200208199 |
| TX | GREGG | FEE | JAMES EARL ANDREWS IND AIF | | 12/28/1995 | 2924 | 368 | 200208201 |
| TX | GREGG | FEE | EAST TX ROYALTY & INVEST | | 1/20/1995 | 2790 | 63 | 200208197 |
| TX | GREGG | FEE | VIRGINIA J KING TRUST ETAL | | 11/1/1996 | 2896 | 257 | 200208195 |
| TX | GREGG | FEE | MELTON LOU ANN MACKEY | | 11/9/2001 | | | 200208203 |
| TX | GREGG | FEE | MEYER LYNELLE MACKEY | | 11/9/2001 | | | 200203670 |
| TX | GREGG | FEE | MACKEY FAMILY PARTNERSHIP | | 11/9/2001 | | | 200203061 |
| TX | GREGG | FEE | LUCY WOODIE MACKEY | | 11/9/2001 | | | 200203062 |
| TX | GREGG | FEE | OMEGA FARMS L L C | | 11/9/2001 | | | 200203063 |
| TX | GREGG | FEE | DIECKMAN DWIGHT | | 1/14/2002 | | | 200204153 |
| TX | GREGG | FEE | KIRSCHBAUM CHARLENE | | 1/14/2002 | | | 200205663 |
| TX | GREGG | FEE | MOCLER DONALD W | | 1/15/2002 | | | 200205661 |
| TX | GREGG | FEE | DIERMIER JR CHARLES | | 1/14/2002 | | | 200206505 |
| TX | GREGG | FEE | VAN PAPTEN BEULAH | | 1/14/2002 | | | 200207549 |
| TX | GREGG | FEE | FRENCH EMILY J | | 1/15/2002 | | | |
| TX | GREGG | FEE | JURGENS WARREN J | | 1/15/2002 | | | |
| TX | GREGG | FEE | HALTERMAN THOMAS | | 1/14/2002 | | | |
| TX | GREGG | FEE | WHITE KATHLEEN | | 1/14/2002 | | | |

EXHIBIT A
35 of 185

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | Operator | Type | Name | No. | Date | No. 2 | Instrument |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | FERLITO MARGOT A | | 1/25/2002 | | 200208591 |
| TX | GREGG | FEE | FEDRICK ELIJAH RORENA | | 3/25/2002 | | 200208599 |
| TX | GREGG | FEE | REHAK MARTHA FANCHER | | 3/25/2002 | | 200208596 |
| TX | GREGG | FEE | MOCKER JEFFREY S | | 4/24/2002 | | 200210672 |
| TX | GREGG | FEE | HALTERMAN DAVID | | 4/30/2002 | | 200212551 |
| TX | GREGG | FEE | SMITH HARVEY BURTON | | 4/30/2002 | | 200212550 |
| TX | GREGG | FEE | HALTERMAN MICHAEL | | 4/30/2002 | | 200311951 |
| TX | GREGG | FEE | FERGUSON ANNE M | 221 | 10/11/1995 | 2895 | |
| TX | GREGG | FEE | SIMS NANNIE JANE | 455 | 10/11/1995 | 2886 | |
| TX | GREGG | FEE | SMITH LEX B | 223 | 10/11/1995 | 2895 | |
| TX | GREGG | FEE | ALLAN E WISENBAKER ET AL | 627 | 7/17/1995 | 2989 | |
| TX | GREGG | FEE | BIGGS TRUST MARTHA ROSE | 252 | 11/1/1995 | 2895 | |
| TX | GREGG | FEE | BELL DENEVE D | 423 | 10/26/1995 | 2886 | |
| TX | GREGG | FEE | BUCHANAN DEANNE | 386 | 10/26/1995 | 2886 | |
| TX | GREGG | FEE | DRAPER JR STANLEY C | 250 | 11/1/1995 | 2895 | |
| TX | GREGG | FEE | DRAPER JOHN DAVID | 248 | 11/1/1995 | 2895 | |
| TX | GREGG | FEE | BANKS JUDY | 242 | 10/26/1995 | 2895 | |
| TX | GREGG | FEE | DICKSON BESSIE D | 425 | 10/26/1995 | 2886 | |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | MINCEY KATHLEEN D | 10/26/1995 | 2952 | 284 | 9710764 |
| TX | GREGG | FEE | NEWBY FORESEE TRUST | 5/23/1997 | | | |
| TX | GREGG | FEE | EDWARDS MARY ELIZABETH | 10/12/1995 | 2886 | 439 | |
| TX | GREGG | FEE | BLOCK MARY KATHERINE | 10/12/1995 | 2886 | 42x | |
| TX | GREGG | FEE | GARRETT JACQUELINE TURNER | 10/12/1995 | 2886 | 447 | |
| TX | GREGG | FEE | BARRY ET AL ROBERT G | 10/12/1995 | 2886 | 43x | |
| TX | GREGG | FEE | WEISS MARY LOU | 10/12/1995 | 2895 | 219 | |
| TX | GREGG | FEE | NABORS TRUST | 10/12/1995 | 2886 | 444 | |
| TX | GREGG | FEE | KOWALKE DEREK SEAN | 4/2/1997 | | | 9710953 |
| TX | GREGG | FEE | SMITH R H (BOBBY) | 4/15/1997 | | | 9708003 |
| TX | GREGG | FEE | ELIZABETH E A ROBISON | 4/16/1997 | | | 9708002 |
| TX | GREGG | FEE | TERRELL JANE R | 4/24/1997 | | | 9710964 |
| TX | GREGG | FEE | KELLY TERRY | 4/15/1997 | | | 9710954 |
| TX | GREGG | FEE | LEGACY ROYALTIES LTD | 5/30/1997 | | | 9712773 |
| TX | GREGG | FEE | CLANTON ELAINE MARKHAM | 4/22/1997 | | | 9710963 |
| TX | GREGG | FEE | WYCHE JAMES R | 4/22/1997 | | | 9710957 |
| TX | GREGG | FEE | SPROUT JANET E | 4/24/1997 | | | 9710950 |
| TX | GREGG | FEE | TERRELL JEAN | 4/24/1997 | | | 9710949 |

Unofficial Document

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | PITMAN JO MARGARET | | 4/30/1997 | | | 9710958 |
| TX | GREGG | FEE | BOONE SARAH L | | 5/1/1997 | | | 9710770 |
| TX | GREGG | FEE | THOMPSON KATHERINE E | | 5/1/1997 | | | 9710951 |
| TX | GREGG | FEE | LAWSON J PATTERSON | | 4/25/1997 | | | 9712765 |
| TX | GREGG | FEE | CAMP MACK | | 5/1/1997 | | | 9710952 |
| TX | GREGG | FEE | BRIAN SARA J STURGES | | 5/1/1997 | | | 9710956 |
| TX | GREGG | FEE | TERRY III DAVID | | 5/1/1997 | | | 9710955 |
| TX | GREGG | FEE | BLOUNT EVA JEAN | | 5/2/1997 | | | 9710652 |
| TX | GREGG | FEE | GUS & KATHARIN CARTER TR | | 5/2/1997 | | | 9710651 |
| TX | GREGG | FEE | MCMAHON LINDA SUSAN GRAY | | 5/6/1997 | | | 9710962 |
| TX | GREGG | FEE | WHALEY JR PAUL L | | 5/6/1997 | | | 9710959 |
| TX | GREGG | FEE | WHALEY THOMAS L | | 5/10/1997 | | | 9710965 |
| TX | GREGG | FEE | CUMMINGS ROYALTY ACQUIS | | 5/8/1997 | | | 9710966 |
| TX | GREGG | FEE | ROYALTY EXCHANGE INC | | 5/8/1997 | | | 9710653 |
| TX | GREGG | FEE | BAGHERI AJDY GRAY | | 6/2/1997 | | | 9712768 |
| TX | GREGG | FEE | LINDSEY TERRIE WEINSTEIN | | 6/2/1997 | | | 9715541 |
| TX | GREGG | FEE | ANDERSON ARTHUR L | | 6/16/1997 | | | 9713777 |
| TX | GREGG | FEE | RICHARD CATHERINE M | | 5/2/1997 | | | 9712767 |

EXHIBIT A
39 of 185

| ST | GRANTEE | INT | GRANTOR | DATE | VOL | PAGE | INSTRUMENT |
|----|---------|-----|---------|------|-----|------|------------|
| TX | GREGG | FEE | MCCULLOUGH ET AL WILLIAM G | 5/6/1997 | | | 9717766 |
| TX | GREGG | FEE | AMANDA RAE KOWALKE | 10/18/2006 | | | 2006264499 |
| TX | GREGG | FEE | LINDA LAKE YOUNG | 10/18/2006 | | | 2006264497 |
| TX | GREGG | FEE | MARY VIRGINIA SKIPPER | 10/16/2006 | | | 2006264495 |
| TX | GREGG | FEE | JANE LAKE PORTER | 10/13/2006 | | | 2006264496 |
| TX | GREGG | FEE | NANCY KELLY HEDGES | 10/16/2006 | | | 2006264498 |
| TX | GREGG | FEE | DUNBAR ET UX J R | 3/15/1996 | 2964 | 69 | |
| TX | GREGG | FEE | FENTON HUGHLEEN DUNBAR | 3/15/1996 | 2957 | 562 | |
| TX | GREGG | FEE | DUNBAR G R | 3/15/1996 | 2957 | 551 | |
| TX | GREGG | FEE | MARSHALL TRUST ERMIE | 5/8/1997 | | | 9710969 |
| TX | GREGG | FEE | DUNBAR ESTATE LORENE | 3/15/1996 | 2964 | 85 | |
| TX | GREGG | FEE | BOBBITS MYRA LYNN RAY | 11/2/1995 | 2982 | 263 | |
| TX | GREGG | FEE | LEONARD F RAY FAMILY TRUST | 11/2/1995 | 2982 | 266 | |
| TX | GREGG | FEE | NORTHCUTT JAMES RAY | 11/2/1995 | 2895 | 228 | |
| TX | GREGG | FEE | BARCLAY REV LIV TRUST | 11/2/1995 | 2895 | 225 | |
| TX | GREGG | FEE | DENNEY JACQUELYN H | 11/2/1995 | 2895 | 232 | |
| TX | GREGG | FEE | LOTTI CALHOUN FAMILY TRUST | 11/2/1995 | 2895 | 234 | |
| TX | GREGG | FEE | JOHNSON VIRGINIA RIVES | 10/12/1995 | 2886 | 441 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HELEN K GRAVES ESTATE | 3/29/1995 | 2845 | 488 |
| TX | GREGG | FEE | MINCEY KATHLEEN D | 9/19/1995 | 2886 | 427 |
| TX | GREGG | FEE | DICKSON BESSIE DUNBAR | 9/19/1995 | 2886 | 459 |
| TX | GREGG | FEE | BUCHANAN DEANNE | 9/19/1995 | 2895 | 254 |
| TX | GREGG | FEE | BELL LENEVE D | 9/19/1995 | 2886 | 457 |
| TX | GREGG | FEE | BANKS JUDY | 9/19/1995 | 2895 | 245 |
| TX | GREGG | FEE | DUNBAR ESTATE LORENE | 3/18/1996 | 2964 | 81 |
| TX | GREGG | FEE | DUNBAR G R | 3/18/1996 | 2957 | 555 |
| TX | GREGG | FEE | STARR VIRGINIA GIBSON | 9/19/1995 | 2886 | 433 |
| TX | GREGG | FEE | LESTER EDITH B | 9/19/1995 | 2886 | 411 |
| TX | GREGG | FEE | STARR TOMMIE FAYE | 9/19/1995 | 2886 | 415 |
| TX | GREGG | FEE | T C FLORENE JR RESID TRST | 9/27/1995 | 2936 | 278 |
| TX | GREGG | FEE | ELEANOR B FLORENCE ET AL | 9/27/1995 | 2886 | 435 |
| TX | GREGG | FEE | DAVIS JAMES SAMUEL | 3/28/1997 | 3071 | 297 |
| TX | GREGG | FEE | JESOT MARJORIE | 9/25/1995 | 2886 | 413 |
| TX | GREGG | FEE | SMITH ROBERT H | 9/25/1995 | 2886 | 431 |
| TX | GREGG | FEE | SMEAD MARGARET C | 9/25/1995 | 2886 | 461 |
| TX | GREGG | FEE | TILLERY JERRY | 4/1/1997 | | 9708001 |

EXHIBIT A
40 of 185

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Number |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | TILLERY JOE NEIL | | 4/1/1997 | 9708005 |
| TX | GREGG | FEE | BROGDON IMOGENE | | 4/1/1997 | 9717960 |
| TX | GREGG | FEE | BASS SANDRA TILLERY | | 4/1/1997 | 9707081 |
| TX | GREGG | FEE | CORNELL LOUISE TILLERY | | 4/1/1997 | 9707082 |
| TX | GREGG | FEE | TILLERY BRYAN T | | 4/1/1997 | 9712289 |
| TX | GREGG | FEE | STANLEY MELONIE | | 4/1/1997 | 9707080 |
| TX | GREGG | FEE | KAPLAN PARTNERS LTD | PETRO-LAND GROUP, INC | 3/6/2002 | 200207539 |
| TX | GREGG | FEE | RLC PARTNERS LTD | PETRO-LAND GROUP, INC | 3/6/2002 | 200207540 |
| TX | GREGG | ROW | GREGG COUNTY COMMISSIONERS* | | 9/8/1998 | |
| TX | GREGG | ROW | JUDSON BAGWELL | | 9/3/1998 | 9820948 |
| TX | GREGG | ROW | DWAYNE BULLOCK | | 9/3/1998 | 9820947 |
| TX | GREGG | ROW | PATSY SCOTT FRANKLIN | | 9/11/1998 | 9820950 |
| TX | GREGG | ROW | PEGGY J SCOTT | | 9/8/1998 | 9820949 |
| TX | GREGG | ROW | JOYCE WILLIAMS | | 9/8/1998 | 9820951 |
| TX | GREGG | ROW | JACK B BLALOCK JR | | 10/6/1998 | 9826948 |
| TX | GREGG | ROW | DOROTHY BLALOCK CAMPBELL | | 9/10/1998 | 9820952 |
| TX | GREGG | ROW | HAMON OPERATING COMPANY | | 9/18/1998 | 9822283 |
| TX | GREGG | ROW | PETRO-HUNT LLC | | 11/4/1998 | 9826950 |

Unofficial Document

EXHIBIT A
42 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Name | Date | Vol | Page/Instr |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | CLARK MAX | 5/7/1993 | 2515 | 453 |
| TX | GREGG | FEE | ZIEGLER ET UX H B | 9/12/1930 | 4 | 243 |
| TX | GREGG | FEE | COLDWELL ET UX DALLAS | 10/8/1930 | 61 | 47 |
| TX | GREGG | FEE | KEY ET UX HOBART | 5/25/1932 | 130 | 500 |
| TX | GREGG | FEE | WHITE ET UX R B | 9/16/1930 | 4 | 249 |
| TX | GREGG | FEE | FISHER ET AL MRS CADDIE | 1/15/1931 | 67 | 620 |
| TX | GREGG | ROW | CINDY WALLACE | 6/10/2005 | | 200519108 |
| TX | GREGG | ROW | MEAGEN WALLACE | 6/10/2005 | | 200519109 |
| TX | GREGG | ROW | JOHNNY LOY WALLACE ET UX | 6/10/2005 | | 200519107 |
| TX | GREGG | ROW | CLINA A BULLOCK, ET UX | 6/7/2005 | | 200505685 |
| TX | GREGG | ROW | MARVETTA JONES | 2/11/2005 | | 200508793 |
| TX | GREGG | ROW | BOBBY E ANDERSON | 1/29/2005 | | 200508951 |
| TX | GREGG | ROW | BONNIE MAE BOYD | 2/16/2005 | | 200508792 |
| TX | GREGG | ROW | BELTEX | 2/14/2005 | | 200508774 |
| TX | GREGG | FEE | F T REMBERT COMPANY | 9/10/1930 | 59 | 582 |
| TX | GREGG | FEE | BRAZIEL AMY CASTLEBERRY | 4/28/1993 | 2510 | 542 |
| TX | GREGG | FEE | CASTLEBERRY JOE P | 4/28/1993 | 2510 | 538 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | 3/21/1996 | | 9716013 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | STEWART JR HOMER I | 4/29/1993 | 2574 | 414 |
| TX | GREGG | FEE | O'KEEFE MARY K | 4/29/1993 | 2574 | 416 |
| TX | GREGG | FEE | BODMAN JEANNE BUTLER | 5/12/1995 | 2835 | 155 |
| TX | GREGG | FEE | JOSEPH GEORGE | 5/12/1996 | 2835 | 15? |
| TX | GREGG | FEE | UNITED METHODIST CHURCH | 4/24/1995 | 2835 | 149 |
| TX | GREGG | FEE | EANES RUTH | 5/12/1995 | 2835 | 15? |
| TX | GREGG | FEE | TIERNEY AMELIA C | 6/8/1994 | 2698 | 433 |
| TX | GREGG | FEE | TIERNEY MICHAEL SEAN | 6/8/1994 | 2698 | 442 |
| TX | GREGG | FEE | GALOSY JANE CUNNINGHAM | 6/8/1994 | 2698 | 436 |
| TX | GREGG | FEE | CAMMACK LEE | 6/8/1994 | 2698 | 439 |
| TX | GREGG | FEE | CASTLEBERRY JOE P | 9/13/1993 | 2574 | 480 |
| TX | GREGG | FEE | ROGERS MICHAEL S | 9/10/1993 | 2563 | 598 |
| TX | GREGG | FEE | BOAZTEL AMY CASTLEBERRY | 9/13/1993 | 2574 | 477 |
| TX | GREGG | FEE | ANDERSON E J UX W M | 9/10/1930 | 59 | 570 |
| TX | GREGG | FEE | INGRAM L C | 10/18/1930 | 62 | 473 |
| TX | GREGG | FEE | MOBIL PRODUCING TEXAS & NM | 8/20/1996 | 3003 | 22 |
| TX | GREGG | FEE | TROTMAN C B | 9/29/1934 | 169 | 550 |
| TX | GREGG | FEE | WILLIAMS ET UX JOHN R | 9/19/1930 | 4 | 483 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Vol | Page | Instrument |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | KEY ET VIR DOLLY BELL | | 2/24/1932 | 121 | 190 | |
| TX | GREGG | FEE | ANDERSON ET AL TAYLOR | | 12/30/1930 | 67 | 199 | |
| TX | GREGG | FEE | CARL & ELIZABETH EVERETT | | 10/13/1930 | 4 | 564 | |
| TX | GREGG | FEE | WHITE OAK SCHOOL DIS NO 8 | | 7/24/193 | 113 | 17A | |
| TX | GREGG | FEE | SABINE VALLEY CHURCH | | 1/6/1931 | 67 | 147 | |
| TX | GREGG | FEE | RES O& G LTD PTNRSHP ETAL | | 5/1/1997 | | | 9724794 |
| TX | GREGG | ROW | GREGG CTY COMM COURT | | 7/8/1996 | | | |
| TX | GREGG | ROW | NELLIE MAUD BUNT FAMILY TRUST | C W RESOURCES, INC. | 9/6/1995 | 2843 | 406 | |
| TX | GREGG | ROW | JAMES P COLLINS AND I ORAINC COLLINS | C W RESOURCES, INC. | 6/16/1995 | 2843 | 427 | |
| TX | GREGG | ROW | TX DEPT OF TRANSPORTATION | C W RESOURCES, INC. | 6/27/1995 | N/A | | |
| TX | GREGG | ROW | ESTHER L SMITH | C W RESOURCES, INC. | 6/10/1995 | 2843 | 416 | |
| TX | GREGG | ROW | FRANK HODGES JR | C W RESOURCES, INC. | 6/12/1995 | 2843 | 411 | |
| TX | GREGG | ROW | NELLIE MAUD BUNT FAMILY TRUST | C W RESOURCES, INC. | 9/28/1995 | 2843 | 402 | |
| TX | GREGG | ROW | MISC ROGERS | | 9/6/1995 | 288 | 392 | |
| TX | GREGG | ROW | MOBIL PRODUCING TX & NM | | 6/27/1997 | | | 9716460 |
| TX | GREGG | ROW | DEVONNE GODGREY PETTY | | 5/24/1996 | 3012 | 358 | |
| TX | GREGG | ROW | GREGG COUNTY COMM CRT | | 3/28/1996 | | | |
| TX | GREGG | ROW | GREGG COUNTY COMM CRT | | 8/30/1995 | | | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | TEXAS DEPT OF TRANS | 3/8/1996 | | | |
| TX | GREGG | ROW | LONGVIEW COUNTRY CLUB | 10/8/1996 | 3022 | 222 | |
| TX | GREGG | ROW | CLINTON A & DORIS BULLOCK | 11/13/1996 | 3064 | 350 | |
| TX | GREGG | ROW | TEXAS DEPTARTMENT OF TRANS | 10/6/1996 | | | |
| TX | GREGG | ROW | FRANK ANDERSON ESTATE | 10/4/1996 | 3022 | 225 | |
| TX | GREGG | ROW | LOUISE R & R C WILBORN | 3/13/1997 | 3067 | 415 | |
| TX | GREGG | ROW | ESTHER ANDERSON | 2/26/1997 | 3064 | 301 | |
| TX | GREGG | ROW | GRADY ANDERSON | 3/7/1997 | 3067 | 474 | |
| TX | GREGG | ROW | GENNELL BOWIE | 3/17/1997 | 3 | | 9707473 |
| TX | GREGG | ROW | MORRIS E BOWIE | 3/17/1997 | | 469 | 9707472 |
| TX | GREGG | ROW | LIZZIE MAE ANDERSON HARMON | 3/3/1997 | 3067 | 469 | |
| TX | GREGG | ROW | EBUE FAYE PYGH | 2/25/1997 | 3064 | 306 | |
| TX | GREGG | ROW | JOHN W & JOYCE CUPIT | 3/3/1997 | | | 9707474 |
| TX | GREGG | ROW | DAVID & DORIA J REYNOLDS | 12/12/1996 | 3064 | 297 | |
| TX | GREGG | ROW | GREGG COUNTY COMM CRT | 3/10/1997 | | | |
| TX | GREGG | ROW | TEXAS DEPT OF TRANS | 2/24/1997 | | | |
| TX | GREGG | ROW | DALE & NIKKI SEIMEARS | 12/15/1994 | 2778 | 245 | |
| TX | GREGG | ROW | GARY DUTY & DOYLE DARDEN | 8/12/1996 | 3012 | 356 | |

EXHIBIT A
45 of 185

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Grantor/Agent | Date | | | Instrument |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | ESTHER L SMITH | | 7/8/1996 | 3012 | 353 | 9720355 |
| TX | GREGG | ROW | W LIONEL CRAVER JR | | 8/18/1997 | | | 9882041 |
| TX | GREGG | ROW | THOMAS CRAVER | | 12/4/1997 | | | 9720356 |
| TX | GREGG | ROW | JAMES W INGRAM | | 8/13/1992 | | | 9720353 |
| TX | GREGG | ROW | PATRICIA INGRAM | | 8/26/1997 | | | 9720354 |
| TX | GREGG | ROW | TEMPLE B INGRAM | | 8/15/1997 | | | 9720357 |
| TX | GREGG | ROW | JACKLYN M ROACH | | 6/19/1997 | | | |
| TX | GREGG | ROW | HAZEL STINCHCOMB AGENT&AIF | | 9/19/1997 | | | 9716462 |
| TX | GREGG | ROW | JAMES W TODD ESTATE | | 1/10/1997 | | 903 | 9716461 |
| TX | GREGG | ROW | LOUISE WILBORN AND/OR | UPSHUR RURAL ELECTRIC COOPERATIVE CORP | 1/7/2002 | 434 | | 200219112 |
| TX | GREGG | ROW | LONGVIEW COUNTRY CLUB INC | | 7/11/2002 | | | |
| TX | GREGG | FEE | W H BAUGH MANET AL | R C LIPSCOMB | 6/24/1932 | 133 | 100 | 016341 |
| TX | GREGG | CSUR | TEXACO PIPELINE INC | CW RESOURCES, INC | 6/29/1995 | 2855 | 343 | |
| TX | GREGG | FEE | MILLER WILLIAM ROBERT | | 10/28/1998 | | | 9826924 |
| TX | GREGG | FEE | ASHLEY MARYLN | | 10/28/1998 | | | 9826923 |
| TX | GREGG | FEE | RULE MARGARET | | 1/1/1999 | | | 9901354 |
| TX | GREGG | FEE | COVINGTON MARY KATHERINE | | 12/22/1998 | | | 9901713 |
| TX | GREGG | FEE | TREADAWAY CHARLES W | | 12/22/1998 | | | 9901355 |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | THOMAS KIM G | 2/22/1999 | | 9906499 |
| TX | GREGG | FEE | BASS JR JOE R | 1/25/1999 | | 9906501 |
| TX | GREGG | FEE | MCKITTRICK BARBARA S | 1/25/1999 | | 9904764 |
| TX | GREGG | FEE | ALLEN GLENNIE SCOTT | 1/25/1999 | | 9904502 |
| TX | GREGG | FEE | HAMMONDS ET AL OLIVER W | 2/8/1999 | | 9905263 |
| TX | GREGG | FEE | OBEIRNE VIRGINIA Q | 9/2/1999 | | 9923125 |
| TX | GREGG | FEE | DODD JULIA | 9/24/1999 | | 9923127 |
| TX | GREGG | FEE | BARRON III WILLIAM FRANK | 8/30/1999 | | 9923126 |
| TX | GREGG | FEE | MONTGOMERY REBEKAH B | 8/30/1999 | | 200000291 |
| TX | GREGG | FEE | BOWLES DENNIS J | 11/30/1999 | | 200003143 |
| TX | GREGG | FEE | HAMMONDS PASSIVE L P | 1/24/2000 | | 200004673 |
| TX | GREGG | FEE | JEANES MELTON | 3/1/2000 | | 200008273 |
| TX | GREGG | FEE | MATTHEW ALLEN ET AL | 10/16/2000 | | 200023525 |
| TX | GREGG | FEE | BURNS NANCY TUTTLE | 4/6/1999 | | 9912580 |
| TX | GREGG | FEE | WALTON MRS LA VERA | 4/6/1999 | | 9912590 |
| TX | GREGG | FEE | WHATLEY JR ROWEN A | 4/6/1999 | | 9912585 |
| TX | GREGG | FEE | KLEIN LEORA | 4/6/1999 | | 9912583 |
| TX | GREGG | FEE | GRIMES ELIZABETH | 4/6/1999 | | 9914269 |

EXHIBIT A
47 of 185

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HASTIE MARY RUTH | | 4/6/1999 | 9914270 |
| TX | GREGG | FEE | TUTTLE GARY C | | 4/6/1999 | 9915586 |
| TX | GREGG | FEE | ROBINSON MARY ALICE | | 4/6/1999 | 9915584 |
| TX | GREGG | FEE | LIGHTNER LENONA PUGH | | 4/6/1999 | 9915994 |
| TX | GREGG | FEE | BOOTHE JANE | | 4/6/1999 | 9915993 |
| TX | GREGG | FEE | PUGH III WILLIAM A | | 5/11/1999 | 9915992 |
| TX | GREGG | FEE | HENDERSON JR MORGAN B | | 2/7/2000 | 200003141 |
| TX | GREGG | FEE | GEORGE HENDERSON FAMILY TR | | 2/28/2000 | 200003142 |
| TX | GREGG | FEE | TUTTLE RON JASON | | 4/6/1999 | 200004670 |
| TX | GREGG | FEE | TUTTLE MYRNA LOUISE | | 1/17/2000 | 200004669 |
| TX | GREGG | FEE | TUTTLE MICHAEL ROY | | 1/18/2000 | 200004668 |
| TX | GREGG | FEE | WILLIAMS EDITH ANN BROYLES | | 3/20/2000 | 200012856 |
| TX | GREGG | FEE | CREWS BECKY LOU BROYLES | | 3/20/2000 | 200012857 |
| TX | GREGG | FEE | STEPHAN CHRISTINE N LONG | | 4/24/2000 | 200012183 |
| TX | GREGG | FEE | PUGH WILLIAM A | | 7/13/2001 | 200116812 |
| TX | GREGG | FEE | WALKER KENDALL LONG | | 8/14/2001 | 200118542 |
| TX | GREGG | FEE | RIPLEY JULIE LONG | | 8/14/2001 | 200118541 |
| TX | GREGG | FEE | MAYS DAISY FOSTER | | 10/16/2000 | 200024705 |

| | | | | | |
|---|---|---|---|---|---|
| TX | GREGG | FEE | HENDERSON NANCY SAIN | 10/16/2000 | 2002023092 |
| TX | GREGG | FEE | GRIFFIN JOSEPHINE FOSTER | 10/17/2000 | 2002023096 |
| TX | GREGG | FEE | JOHNSON JR ET AL JOHN H | 10/27/2000 | 2002026639 |
| TX | GREGG | FEE | OGDEN DIANE MOONEY | 10/19/2000 | 2002024092 |
| TX | GREGG | FEE | WILLIS PATSY RUTH FOSTER | 10/17/2000 | 2002023529 |
| TX | GREGG | FEE | WILCOX DORIS JEAN FOSTER | 10/17/2000 | 2002023528 |
| TX | GREGG | FEE | MOONEY GLENN | 10/19/2000 | 2002023527 |
| TX | GREGG | FEE | HUBBARD BRENDA MOONEY | 10/25/2000 | 2002023526 |
| TX | GREGG | FEE | MOONEY JOHN S | 10/19/2000 | 2002026026 |
| TX | GREGG | FEE | JOHNSON MARK HILTON | 10/27/2000 | 2001022210 |
| TX | GREGG | FEE | EHRENBERG DORIS K | 10/16/2001 | 2001124923 |
| TX | GREGG | FEE | WRUCKE JUDITH M | 10/16/2001 | 2001125852 |
| TX | GREGG | FEE | GRAVES GAYLAS | 10/26/2001 | 2002023290 |
| TX | GREGG | FEE | GRAVES ESTATE HELEN KOENIG | 10/26/2001 | 2002023288 |
| TX | GREGG | FEE | GRAVES III CLAUDE | 10/26/2001 | 2002023289 |
| TX | GREGG | FEE | SMITH DARIS JEAN | 4/23/2002 | 2002125B6 |
| TX | GREGG | FEE | STIEREN GEORGIA ANN | 1/18/2002 | 2002125B3 |
| TX | GREGG | FEE | STIEREN MICHAEL ANDREW | 1/18/2002 | 2002125B4 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

Unofficial Document

| | | | | | | |
|---|---|---|---|---|---|---|
| 200103146 | | 2/1/2001 | JIMMERSON ABBIE | FEE | GREGG | TX |
| 200103147 | | 2/2/2001 | WILLARD BILLY | FEE | GREGG | TX |
| 200103145 | | 1/25/2001 | HOLT MARY JEAN | FEE | GREGG | TX |
| 200103148 | | 2/1/2001 | WILLARD MRS CYNDY | FEE | GREGG | TX |
| 200103150 | | 1/25/2001 | GIBSON WALLACE | FEE | GREGG | TX |
| 200103149 | | 1/25/2001 | GIBSON CLYDE | FEE | GREGG | TX |
| 200102212 | | 1/25/2001 | HOLT GRACE | FEE | GREGG | TX |
| 200102213 | | 1/25/2001 | GILLY PHYLLIS H | FEE | GREGG | TX |
| 200102214 | | 1/25/2001 | GIBSON ODIE B | FEE | GREGG | TX |
| 200202251 | | 5/7/2002 | BEACH ANDREA | FEE | GREGG | TX |
| 200216408 | | 5/24/2002 | WOLOSZYN RECEIVER LAURIE | FEE | GREGG | TX |
| 200214130 | | 5/2/2002 | SOARES DEBRA | FEE | GREGG | TX |
| 200214139 | | 5/2/2002 | JAMES VERNON R | FEE | GREGG | TX |
| 200214131 | | 5/13/2002 | TURNER TERESA RAY | FEE | GREGG | TX |
| 200214132 | | 5/13/2002 | BROWN JR DONALD | FEE | GREGG | TX |
| 200222925 | | 1/18/2002 | STIEREN JENNIFER LOUISE | FEE | GREGG | TX |
| 200214127 | | 5/2/2002 | NUTT RAMONA | FEE | GREGG | TX |
| 200623686 | | 8/7/2006 | PALMER E KOENIG TRUST | FEE | GREGG | TX |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
50 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HOLT STEVE | | 1/25/2001 | | | 200103143 |
| TX | GREGG | FEE | KNOX MARGARET | | 1/25/2001 | | | 200103141 |
| TX | GREGG | FEE | COPELAND DONALD RAY | | 2/2/2001 | | | 200103876 |
| TX | GREGG | FEE | FORD DAVID | | 3/23/2001 | | | 200106724 |
| TX | GREGG | FEE | BRADLEY HULENE FORD | | 3/23/2001 | | | 200107928 |
| TX | GREGG | FEE | WOOTEN RAY | | 3/14/2001 | | | 200105605 |
| TX | GREGG | FEE | WELLS CONNIE WELLS | | 2/1/2001 | | | 200105430 |
| TX | GREGG | FEE | JONES NOEL | | 4/5/2001 | | | 200107926 |
| TX | GREGG | FEE | JOHNSON BILLIE R | | 3/19/2001 | | | 200107027 |
| TX | GREGG | FEE | DOWNING DANIEL MERRILL | | 3/19/2001 | | | 200107035 |
| TX | GREGG | FEE | BAKER MARY LEA | | 3/14/2001 | | | 200107036 |
| TX | GREGG | FEE | GRAVES JAMES WESLEY | | 3/19/2001 | | | 200107029 |
| TX | GREGG | FEE | RICH WILLIAM RALPH | | 3/13/2001 | | | 200107028 |
| TX | GREGG | FEE | RANDY IRIS | | 3/14/2001 | | | 200107032 |
| TX | GREGG | FEE | LANGSTON KIM SLABACK | | 3/22/2001 | | | 200107031 |
| TX | GREGG | FEE | SLABACK FRED | | 3/22/2001 | | | 200107024 |
| TX | GREGG | FEE | WILLIAMS ELSIE RUTH FORD | | 3/23/2001 | | | 200109557 |
| TX | GREGG | FEE | CRAIN A J | | 4/5/2001 | | | 200109174 |

EXHIBIT A
51 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | DAY SHARON KAY JOHNSON | | 3/19/2001 | 200108294 |
| TX | GREGG | FEE | SLABACK DWIGHT | | 3/22/2001 | 200108295 |
| TX | GREGG | FEE | SATTERWHITE LINDA | | 3/22/2001 | 200108256 |
| TX | GREGG | FEE | GRAVES WENDELL LOWELL | | 3/19/2001 | 200108257 |
| TX | GREGG | FEE | FORD JACK | | 3/22/2001 | 200108258 |
| TX | GREGG | FEE | FORD JAMES E | | 3/23/2001 | 200108261 |
| TX | GREGG | FEE | BRANCH DOROTHY FORD | | 3/22/2001 | 200108260 |
| TX | GREGG | FEE | FORD DOUGLAS | | 3/22/2001 | 200108259 |
| TX | GREGG | FEE | FORD JR RICHARD | | 3/22/2001 | 200108262 |
| TX | GREGG | FEE | FORD ROYCE | | 3/22/2001 | 200107927 |
| TX | GREGG | FEE | JOHNSON MELITA FAYE | | 3/19/2001 | 200107930 |
| TX | GREGG | FEE | CASTLEBERRY RICHARD A | | 3/14/2001 | 200107931 |
| TX | GREGG | FEE | CRAIN LOYD | | 4/5/2001 | 200109177 |
| TX | GREGG | FEE | HAWKINS WANDA LEE JOHNSON | | 3/19/2001 | 200108253 |
| TX | GREGG | FEE | FORD ALMETA | | 3/23/2001 | 200116813 |
| TX | GREGG | FEE | COOPER KIM EVELYN FORD | | 1/7/2002 | 200203284 |
| TX | GREGG | FEE | WOLF CHARLENE KAY FORD | | 1/7/2002 | 200203287 |
| TX | GREGG | FEE | LEATHERS NANCY SUE FORD | | 1/8/2002 | 200203285 |

EXHIBIT A
53 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | FORD RONNIE ALLEN | | 1/8/2002 | | | 200203283 |
| TX | GREGG | FEE | FORD W L | | 1/9/2002 | | | 200203286 |
| TX | GREGG | FEE | FORD JERRY C | | 2/1/2002 | | | 200203855 |
| TX | GREGG | FEE | CASTLEBERRY GEORGE W | | 3/14/2001 | | | 200203282 |
| TX | GREGG | FEE | SCROGGINS MARY SUE | | 2/22/2002 | | | 200206422 |
| TX | GREGG | FEE | JOHNSON LIFE ESTATE ANN | | 3/13/2002 | | | 200208475 |
| TX | GREGG | FEE | RANDOLPH HAZEL ORR | | 3/26/2002 | | | 200208916 |
| TX | GREGG | FEE | ROBISON ELIZABETH E WYCHE | | 4/2/2002 | | | 200208803 |
| TX | GREGG | FEE | FERGUSON NORMA JEAN | | 3/19/2002 | | | 200208487 |
| TX | GREGG | FEE | DUKE JOY | | 3/19/2002 | | | 200208915 |
| TX | GREGG | FEE | WARD GLADYS JAMES | | 3/26/2002 | | | 200210102 |
| TX | GREGG | FEE | BAXLEY L L DOWNING | | 4/2/2002 | | | 200210098 |
| TX | GREGG | FEE | WYCHE JAMES MARK | | 4/3/2002 | | | 200210099 |
| TX | GREGG | FEE | RYAN ALYSSA JOHNSON | | 3/13/2002 | | | 200210100 |
| TX | GREGG | FEE | WYCHE REAGAN DOUGLAS | | 4/3/2002 | | | 200212588 |
| TX | GREGG | FEE | ODELL EVA JO | | 3/19/2002 | | | 200212585 |
| TX | GREGG | FEE | COLLIER MARY ODEN | | 5/10/2002 | | | 200212581 |
| TX | GREGG | FEE | HUDSON LOIS JENNINGS | | 5/10/2002 | | | 200212577 |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| ID | Date | Name | Type | County | State |
|----|------|------|------|--------|-------|
| 200213671 | 5/9/2002 | LAGRONE CHAPEL UNITED | FEE | GREGG | TX |
| 200212582 | 4/16/2002 | RICH PAULA LENN | FEE | GREGG | TX |
| 200212590 | 4/3/2002 | EDWARDS SHERRY MARTINE | FEE | GREGG | TX |
| 200216415 | 6/13/2002 | PALMER-JOHNSON MARCUS | FEE | GREGG | TX |
| 200216410 | 6/12/2002 | CALLAHAN ARNA ELIZABETH | FEE | GREGG | TX |
| 200222422 | 9/12/2002 | OLIPHANT THOMAS ASKEW | FEE | GREGG | TX |
| 200225735 | 9/12/2002 | FINLEY MARY ELIZABETH | FEE | GREGG | TX |
| 200222425 | 6/49/2002 | WASHINGTON JOE JOYLE | FEE | GREGG | TX |
| 200102211 | 11/27/2000 | BASS JR BILL | FEE | GREGG | TX |
| 200026027 | 11/6/2000 | MCCLENDON J H | FEE | GREGG | TX |
| 200026028 | 11/6/2000 | MOORE DOLLY DEBEAUX | FEE | GREGG | TX |
| 200109173 | 2/27/2001 | MCREYNOLDS ET AL A B SONNY | FEE | GREGG | TX |
| 200113251 | 6/4/2001 | SAGE DELLA DALE BAXTER | FEE | GREGG | TX |
| 200113250 | 6/1/2001 | BAXTER JR JOHN M | FEE | GREGG | TX |
| 200113249 | 6/4/2001 | HATCHEL RAYMOND N | FEE | GREGG | TX |
| 200125853 | 10/18/2001 | HALL JR FAMILY TRUST SAM B | FEE | GREGG | TX |
| 200125851 | 10/18/2001 | MCLENDON KATHLEEN HALL | FEE | GREGG | TX |
| 200208917 | 3/14/2002 | WRIGHT WANDA L | FEE | GREGG | TX |

EXHIBIT A
54 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | PIRTLE DR WILLIAM | | 5/24/2001 | | | 200113248 |
| TX | GREGG | FEE | BARTON CRAIG COOPER | | 6/13/2001 | | | 200113252 |
| TX | GREGG | FEE | COX LOMETA ANNE | | 6/13/2001 | | | 200114667 |
| TX | GREGG | FEE | SMITH CAROL COOPER | | 6/1/2001 | | | 200114668 |
| TX | GREGG | FEE | MOISE ALDENA ROBERTS | | 6/13/2001 | | | 200118255 |
| TX | GREGG | ROW | PATRICK & DIANNA WILLIAMS | | 8/2/2002 | | | 200222428 |
| TX | GREGG | FEE | ELMIRA CHAPEL CUMBERLAND | PETRO SHORE LLC | 8/17/2009 | | | 200918099 |
| TX | GREGG | FEE | CHILDRESS MARY | | 10/4/2000 | | | 200023489 |
| TX | GREGG | FEE | FRENCH PAUL | | 9/12/2000 | | | 200023491 |
| TX | GREGG | FEE | ROSS ALICE D | | 9/12/2000 | | | 200023490 |
| TX | GREGG | FEE | DUNCAN DAVID L | | 9/12/2000 | | | 200023492 |
| TX | GREGG | FEE | VETETO MARY FRANCES | | 10/4/2000 | | | 200023487 |
| TX | GREGG | FEE | KELLOGG MOLLY SHULMAN | | 10/4/2000 | | | 200023485 |
| TX | GREGG | FEE | BATES CLAIRE VETETO | | 10/4/2000 | | | 200023486 |
| TX | GREGG | FEE | SHULMAN DR DAVID | | 10/4/2000 | | | 200023488 |
| TX | GREGG | FEE | KERR MCGEE O & G ONSHORE | | 8/9/2002 | | | 200219253 |
| TX | GREGG | FEE | MELTON LOU ANN MACKEY | | 11/9/2001 | | | 200208200 |
| TX | GREGG | FEE | MEYER LYNELLE MACKEY | | 11/9/2001 | | | 200208202 |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | |
|---|---|---|---|---|---|
| 2002081981 | 11/9/2001 | MACKEY FAMILY PARTNERSHIP | FEE | GREGG | TX |
| 2002082024 | 11/9/2001 | OMEGA FARMS J L C | FEE | GREGG | TX |
| 2002030058 | 1/14/2002 | DEXHEIMER JR CHARLES | FEE | GREGG | TX |
| 2002030059 | 1/14/2002 | KIRSCHBAUM CHARLENE | FEE | GREGG | TX |
| 2002023060 | 1/15/2002 | MOCKER DONALD W | FEE | GREGG | TX |
| 2002023669 | 1/14/2002 | DIECKMAN DWIGHT | FEE | GREGG | TX |
| 2002041454 | 1/11/2002 | VAN HAFTEN BEULAH | FEE | GREGG | TX |
| 2002059664 | 1/15/2002 | FRENCH EMILY J | FEE | GREGG | TX |
| 2002055662 | 1/15/2002 | JURGENS WARREN J | FEE | GREGG | TX |
| 2002064699 | 1/14/2002 | HALTERMAN THOMAS | FEE | GREGG | TX |
| 2002075547 | 1/14/2002 | WHITE KATHLEEN | FEE | GREGG | TX |
| 2002088590 | 3/25/2002 | SEDRICK BEULAH ROBENA | FEE | GREGG | TX |
| 2002088562 | 1/15/2002 | FERRITO MANGOL A | FEE | GREGG | TX |
| 2002088597 | 3/25/2002 | REMAK MARTHA FANCHER | FEE | GREGG | TX |
| 2002106073 | 4/24/2002 | MOCKER JEFFREY S | FEE | GREGG | TX |
| 2002212552 | 4/30/2002 | HARVEY SMITH IND & TRUSTEE | FEE | GREGG | TX |
| 2002212546 | 4/30/2002 | HALTERMAN DAVID | FEE | GREGG | TX |
| 2003119352 | 4/30/2002 | HALTERMAN MICHAEL | FEE | GREGG | TX |

EXHIBIT A
56 of 185

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | RAGLAND GEORGIA BELLE | | 6/17/2002 | 2001888? |
| TX | GREGG | FEE | LUCY WOODIE MACKEY | | 11/9/2001 | 2002080196 |
| TX | GREGG | FEE | SMITH BENNIE DONGENE | | 4/24/2001 | 2001165579 |
| TX | GREGG | FEE | CABBINESS BETTY JANE | | 5/3/2001 | 2001165562 |
| TX | GREGG | FEE | RUGGLES RICHARD DONALD | | 4/24/2001 | 2001165578 |
| TX | GREGG | FEE | RUGGLES MORRIS S | | 5/14/2001 | 2001165577 |
| TX | GREGG | FEE | MCKINNEY BRENDA | | 3/18/2002 | 2002079550 |
| TX | GREGG | FEE | CABBINESS BILLY RAY | | 5/3/2001 | 2001165563 |
| TX | GREGG | FEE | ROWE ET UX BARNEY RAY | | 8/30/2001 | 2001211152 |
| TX | GREGG | FEE | EAS-TEX TRUCK PARTS INC | | 8/30/2001 | 2001211150 |
| TX | GREGG | FEE | BYRD LOU ANN | | 5/3/2001 | 2001165561 |
| TX | GREGG | FEE | ANGLIN BEN | | 5/24/2001 | 2001165555 |
| TX | GREGG | FEE | BOWLES FAMILY ROYALTY LTD | | 5/14/2001 | 2001165577 |
| TX | GREGG | FEE | JEANETTE PICKETT | | 5/30/2002 | 2002130115 |
| TX | GREGG | FEE | WHITCHURCH ANN ELIZABETH | | 5/21/2002 | 2002130116 |
| TX | GREGG | FEE | MELTON JR ET UX GRADY | | 8/30/2001 | 2001211893 |
| TX | GREGG | FEE | MELTON ET UX MICHAEL M | | 8/30/2001 | 2001211894 |
| TX | GREGG | FEE | MCQUEEN DANIEL LLOYD | | 2/26/2002 | 2001212549 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
57 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Volume | Page | Document |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | MCQUEEN LYNNETTE TUCKER | | 2/26/2002 | | | 200212528 |
| TX | GREGG | FEE | MCQUEEN SAMUEL GARLAND | | 2/26/2002 | | | 200212547 |
| TX | GREGG | FEE | FOSTERWOOD CORPORATION, A TX CORP | ROBERT CARGILL | 10/10/1952 | 390 | 432 | |
| TX | GREGG | FEE | GEORGE E DIECKMAN | ROBERT CARGILL | 10/30/1992 | 397 | 18? | |
| TX | GREGG | FEE | R C DOBSON | ROBERT CARGILL | 10/30/1952 | 392 | 445 | |
| TX | GREGG | FEE | H A SMITH | ROBERT CARGILL | 10/30/1992 | 391 | 515 | |
| TX | GREGG | FEE | A S DEXHEIMER | ROBERT CARGILL | 10/30/1992 | 393 | 520 | |
| TX | GREGG | FFE | FOSTER JONES ET UX | ROBERT CARGILL | 1/7/1952? | 394 | 4 | |
| TX | GREGG | FEE | L W COE | ROBERT CARGILL | 10/22/1952 | 394 | 185 | |
| TX | GREGG | FEE | RLC PARTNERS LTD | | 3/6/2002 | | | 200207538 |
| TX | GREGG | FEE | KAPLAN PARTNERS LTD | PETRO-LAND GROUP, INC. | 3/5/2002 | | | 200207537 |
| TX | GREGG | PRO | RLC PARTNERS LTD | | 3/6/2002 | | | 200207542 |
| TX | GREGG | PRO | KAPLAN PARTNERS LTD | | 3/6/2002 | | | |
| TX | GREGG | FEE | RLC PARTNERS LTD | | 3/6/2002 | | | 200207536 |
| TX | GREGG | FEE | KAPLAN PARTNERS LTD | | 3/6/2002 | | | 200207535 |
| TX | GREGG | ROW | MICHAEL & REBECCA MELTON | | 8/2/2002 | | | 200219368 |
| TX | GREGG | ROW | GRADY MELTON, JR & LOU ANN | | 8/2/2002 | | | 200219369 |
| TX | GREGG | ROW | ROSE P KIRKPATRICK | | 7/31/2002 | | | 200219370 |

EXHIBIT A
58 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Vol | Page | Doc No |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HELEN PRITCHARD | | 3/30/1931 | 240 | 149 | |
| TX | GREGG | FEE | HELEN PRITCHARD | | 2/2/1931 | 74 | 178 | |
| TX | GREGG | FEE | HELEN PRITCHARD | | 1/12/1931 | 68 | 43 | |
| TX | GREGG | FEE | ETHEL BURNSIDE ET AL | | 9/19/1930 | 4 | 491 | |
| TX | GREGG | FEE | W T BURNSIDE | | 9/19/1930 | 4 | 422 | |
| TX | GREGG | FEE | S C FISH-BURN ET UX | | 4/9/1931 | 79 | 399 | |
| TX | GREGG | FEE | MARY JAWSON ET AL | | 9/22/1930 | 62 | 398 | |
| TX | GREGG | FEE | PERCY MCGEORGE | | 1/31/1931 | 68 | 174 | |
| TX | GREGG | FEE | R C BARNSWELL | | 9/13/1930 | 4 | 410 | |
| TX | GREGG | FEE | MARTIN HAYS ET UX | | 9/11/1930 | 4 | 412 | |
| TX | GREGG | FEE | MOSE THOMAS | | 9/10/1930 | 59 | 573 | |
| TX | GREGG | FEE | ALBERT NEELY ET AL | | 1/19/1931 | 66 | 218 | |
| TX | GREGG | FEE | T ISLEY | | 10/5/1930 | 62 | 192 | |
| TX | GREGG | FEE | EUGENE W PORTER ET UX | ONEOK TEXAS ENERGY RESOURCES LP | 1/16/2004 | | | 200401447 |
| TX | GREGG | FEE | ALFRED JONES AND ETAL | W F TURNER | 12/25/1930 | 64 | 47 | |
| TX | GREGG | FEE | RANDLE CHRISTIAN ETAL | MISS MOSSIE GREEN ETAL | 3/6/1931 | 79 | 141 | |
| TX | GREGG | ROW | MILDRED S SANBORN | | 6/13/2003 | | | 200400549 |
| TX | GREGG | ROW | JIMMY R CAVEL ET UX | | 12/18/2003 | | | 200400550 |

Unofficial Document

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | BEATRICE TURNER SMITH EST | | 9/18/2004 | | | 200426110 |
| TX | GREGG | ROW | ESTATE OF HOUSTON STEPHENS | | 9/23/2004 | | | 200426109 |
| TX | GREGG | ROW | DOSHIA JONES ESTATE | | 9/18/2004 | | | 200426108 |
| TX | GREGG | ROW | HENRY L FOSTER, SR ESTATE | | 12/9/2003 | | | 2004052611 |
| TX | GREGG | ROW | CHARLES & LOU ANNE MORTON | | 2/6/2004 | | | 200408783 |
| TX | GREGG | ROW | SARA ELLEN MATNEY ESTATE | | 12/18/2003 | | | 200408784 |
| TX | GREGG | ROW | HOUSTON STEPHENS JR | | 2/26/2004 | | | 200408785 |
| TX | GREGG | ROW | ESTATE OF HOUSTON STEPHENS | | 2/11/2004 | | | 200408782 |
| TX | GREGG | ROW | STEVEN T & SHARON F HALE | | 2/16/2004 | | | 200408786 |
| TX | GREGG | ROW | SUNSHINE PARTNERS, L P | | 4/12/2004 | | | 200408776 |
| TX | GREGG | ROW | DON & DATHA MORGAN | | 3/22/2004 | | | 200408778 |
| TX | GREGG | ROW | JIMMIE & CAROL MUCKLEROY | | 3/30/2004 | | | 200408777 |
| TX | GREGG | ROW | BILL BURKS & NANCY BURKS | | 3/18/2004 | | | 200408779 |
| TX | GREGG | ROW | BILL BURKS & NANCY BURKS | | 11/20/2003 | | | 200408781 |
| TX | GREGG | FEE | W A DUNCAN & MARY DUNCAN | | 10/7/1930 | 62/75 | 395/523 | |
| TX | GREGG | FEE | O LOCKETT ESTATE | | 5/25/1931 | 108 | 304 | |
| TX | GREGG | FEE | O LOCKETT ESTATE | | 11/14/1930 | 65 | 590 | |
| TX | GREGG | CMIN | LOWELL BRAWLEY | | 7/15/1999 | 92 | 21 | |

EXHIBIT A
60 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Vol | Page | Doc No. |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | LILLIE MAE BAILEY | | 10/5/2001 | | | 200203302 |
| TX | GREGG | ROW | ARTHUR CHRISTIAN JR | | 9/18/1993 | 2535 | 480 | |
| TX | GREGG | ROW | FRED & EMMA GODDSON | C W RESOURCES, INC. | 6/1/1993 | 2522 | 448 | |
| TX | GREGG | ROW | JERRY A MILLER | WAGNER & BROWN LTD | 9/19/2001 | | | 200203303 |
| TX | GREGG | ROW | MIKE MCALEXANDER & | C W RESOURCES, INC. | 6/12/1993 | 2522 | 459 | |
| TX | GREGG | ROW | VIVIAN TAYLOR | WAGNER & BROWN LTD | 10/29/2001 | | | 200203301 |
| TX | GREGG | ROW | FELIX & MARCIA BOWIE | | 1/10/1993 | 2597 | 117 | |
| TX | GREGG | ROW | MATT W & JONI J HOWARD | | 1/10/1993 | 2597 | 113 | |
| TX | GREGG | ROW | ROBERT C & PATRICIA A KYLE | | 2/20/1996 | 2941 | 459 | |
| TX | GREGG | ROW | GENE POWELL INVESTMENTS | | 10/3/2001 | | | 200203399 |
| TX | GREGG | ROW | DAVID A & NONA J DERBY | C W RESOURCES, INC. | 8/1/1993 | 2574 | 449 | |
| TX | GREGG | ROW | NEVERSAY WINKFIELD | C W RESOURCES, INC. | 7/21/1993 | 2552 | 592 | |
| TX | GREGG | ROW | AMOCO PRODUCTION CO | | 7/28/1994 | 2708 | 474 | |
| TX | GREGG | ROW | ROBERT C & PATRICIA A KYLE | | 1/26/1995 | 2786 | 321 | |
| TX | GREGG | ROW | CHARLES R & RHONDA DAVIS | | 8/20/1993 | 2563 | 574 | |
| TX | GREGG | ROW | LLOYD & JEWEL SIMMONS | | 9/16/1993 | 2535 | 471 | |
| TX | GREGG | ROW | SPRINGHILL ISD | | 9/30/1993 | 2582 | 294 | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 4/1/1993 | 2522 | 399 | |

EXHIBIT A
61 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | LYNNE B SIMPSON, ET AL | | 3/10/1993 | 2522 | 419 |
| TX | GREGG | ROW | MAUD NORTON BIVINS | | 3/10/1993 | 2522 | 408 |
| TX | GREGG | ROW | JUNE 3 BAUMOEL | | 3/10/1993 | 2522 | 413 |
| TX | GREGG | ROW | DAVID & MARGARET GROTHEIM | | 4/20/1993 | 2522 | 431 |
| TX | GREGG | ROW | TEMPLE CARPENTER AIF | | 2/12/1993 | 2522 | 428 |
| TX | GREGG | ROW | WILLIAM & LOUISE O'CONNOR | | 8/20/1993 | 2532 | 606 |
| TX | GREGG | ROW | A C UPRIGHT | | 6/30/1993 | 2535 | 466 |
| TX | GREGG | ROW | LINDA LEE SPRUIELL | | 3/19/1993 | 2522 | 424 |
| TX | GREGG | ROW | BILL & JUNE BRIDGES | | 9/1/1993 | 2563 | 605 |
| TX | GREGG | ROW | TX DEPT. OF TRANS. | | 2/5/1993 | | |
| TX | GREGG | ROW | TX DEPT OF TRANSPORTATION | C W RESOURCES, INC. | 6/8/1993 | N/A | |
| TX | GREGG | ROW | D-S-MACHINE INC | | 4/2/1995 | 2807 | 426 |
| TX | GREGG | ROW | TX DEPT OF TRANS | | 3/8/1994 | | |
| TX | GREGG | ROW | TX DEPT OF TRANSPORTATION | C W RESOURCES, INC. | 11/28/1994 | N/A | |
| TX | GREGG | ROW | CAROL & JIMMIE MUCKLEROY | C W RESOURCES, INC. | 5/9/1995 | 2820 | 19 |
| TX | GREGG | ROW | CAROL & JIMMIE MUCKLEROY | C W RESOURCES, INC. | 5/9/1995 | 2820 | 23 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | C W RESOURCES, INC. | 7/28/1994 | 2708 | 502 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | C W RESOURCES, INC | 7/28/1994 | 2708 | 512 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | KOCH PIPELINES INC | C W RESOURCES, INC. | 5/1/1994 | N/A | | |
| TX | GREGG | ROW | JOHN CAROL & MELLIE LOUISE NEWMAN | C W RESOURCES, INC. | 9/15/1994 | 2727 | 244 | |
| TX | GREGG | ROW | HAMON OPERATING CO | | 8/7/1995 | | | |
| TX | GREGG | ROW | AMOCO PRODUCTION CO | | 2/28/2006 | 2941 | 432 | |
| TX | GREGG | ROW | CITGO PIPELINE COMPANY | | 4/1/1995 | 2810 | 528 | |
| TX | GREGG | ROW | HAMON OPERATING COMPANY | | 9/18/1998 | | | 9822284 |
| TX | GREGG | ROW | MRS N L BARRETT | C W RESOURCES, INC. | 12/1/1994 | 2778 | 258 | |
| TX | GREGG | ROW | JACK BULOCK JR | C W RESOURCES, INC. | 4/10/1995 | 2855 | 340 | |
| TX | GREGG | ROW | MYRON G BULOCK | C W RESOURCES, INC. | 2/4/1995 | 2797 | 443 | |
| TX | GREGG | ROW | JULIA MCGEE | C W RESOURCES, INC. | 2/8/1995 | 2797 | 447 | |
| TX | GREGG | ROW | DOROTHY CAMPBELL | C W RESOURCES, INC. | 6/28/1995 | 2843 | 451 | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | C W RESOURCES, INC. | 4/7/1995 | 2820 | 28 | |
| TX | GREGG | ROW | INELL BUMPUS BRITTIAN | C W RESOURCES, INC. | 12/16/1994 | 2778 | 272 | |
| TX | GREGG | ROW | BLANCHE BUMPUS | C W RESOURCES, INC. | 12/13/1994 | 2778 | 267 | |
| TX | GREGG | ROW | CLAUDETTE BUMPUS HARRIS | C W RESOURCES, I.N.C. | 12/13/1994 | 2778 | 262 | |
| TX | GREGG | ROW | BARBARA SUE KUTCH FAMILY TRUST | EXCO RESOURCES INC | 5/18/2006 | | | 200626493 |
| TX | GREGG | ROW | LGDC REAST ESTATE, LTD | | 11/7/2006 | | | 200626494 |
| TX | GREGG | ROW | CITY OF WHITE OAK | C W RESOURCES, INC. | 3/13/1996 | 2941 | 427 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Volume | Page | Instrument # |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | JOHN A GAMEL ET UX | | 10/20/2005 | | | 200608809 |
| TX | GREGG | ROW | LARRY A BYRD ET UX | | 10/18/2005 | | | 200608810 |
| TX | GREGG | ROW | BRUCE H WILLIAMS | | 7/28/2005 | | | 200619173 |
| TX | GREGG | ROW | JACK E STAUSS ET UX | | 3/2/2006 | | | 200619175 |
| TX | GREGG | ROW | SHIRLEY T STAUSS | | 3/2/2006 | | | 200619174 |
| TX | GREGG | ROW | SYLVIA T TRUSSELL | | 3/3/2006 | | | 200619176 |
| TX | GREGG | ROW | CARETHA SNODDY | | 8/2/2006 | | | 200619177 |
| TX | GREGG | ROW | CARETHA SNODDY | | 8/2/2006 | | | 200619178 |
| TX | GREGG | ROW | FLORENCE BEVERLY | | 5/28/2006 | | | 200619179 |
| TX | GREGG | ROW | PEGGYE BARNES | | 8/2/2006 | | | 200619180 |
| TX | GREGG | ROW | PEGGYE BARNES | | 8/2/2006 | | | 200619181 |
| TX | GREGG | ROW | DELPHNER MOSELEY | | 6/27/2006 | | | 200615385 |
| TX | GREGG | ROW | JIMMIE MUCKLEROY | | 12/23/2005 | | | 200624129 |
| TX | GREGG | ROW | PAUL GRIFFITH | C W RESOURCES, INC. | 11/10/1994 | 2767 | 294 | |
| TX | GREGG | ROW | GARY DUTY TRUSTEE ET AL | | 12/13/1994 | 2778 | 249 | |
| TX | GREGG | ROW | DALE & NIKKI SEIMEARS | | 12/15/1994 | 2778 | 245 | |
| TX | GREGG | FEE | SMITH ROBERT | | 8/27/1931 | 97 | 521 | |
| TX | GREGG | PRO | JONES ET AL CALLIE | | 3/6/1931 | 79 | 141 | |

EXHIBIT A
64 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Date | Vol | Page | Doc# |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | JONES OLLIE | 1/24/1931 | 68 | 179 | |
| TX | GREGG | FEE | HOWARD ET AL JANE JONES | 1/24/1931 | 68 | 182 | |
| TX | GREGG | FEE | JONES ET UX ALEX | 1/27/1931 | 66 | 350 | |
| TX | GREGG | FEE | CHRISTIAN GUARDIAN ARTHUR | 2/3/1931 | 72 | 65 | |
| TX | GREGG | FFF | JONES ET AL CALLIE | 11/30/1930 | 63 | 101 | |
| TX | GREGG | PRO | LUNSFORD G C | 7/14/1931 | 94 | 472 | |
| TX | GREGG | FEE | PERRY WILLIE | 3/30/1931 | 96 | 404 | |
| TX | GREGG | ROW | RACYNE MITCHELL | 1/17/2007 | | | 200702130 |
| TX | GREGG | ROW | FL ADRIAN FAMILY LTD | 1/16/2007 | | | 200702129 |
| TX | GREGG | ROW | CLARA JEAN HODGES | 12/12/2006 | | | 200700869 |
| TX | GREGG | ROW | MARK MOSELEY | 4/27/2006 | | | 200700868 |
| TX | GREGG | ROW | CHEVRON USA INC | 12/1/2006 | | | 200628312 |
| TX | GREGG | ROW | LEE V ROBBS EX VIR | 9/21/2006 | | | 200700871 |
| TX | GREGG | ROW | JAMES FERGUSON ET UX | 9/19/2006 | | | 200700870 |
| TX | GREGG | ROW | RALPH O WARREN ET UX | 11/8/2006 | 746 | 621 | 200706190 |
| TX | GREGG | ROW | LGDC REAL ESTATE LTD | 11/7/2006 | | | 200702128 |
| TX | GREGG | ROW | JOHN & LINDA TAYLOR | 11/29/1994 | 2767 | 287 | |
| TX | GREGG | ROW | GLENN & MARY GENE WELLS / CW RESOURCES, INC. | 12/15/1994 | 2778 | 254 | |

EXHIBIT A
65 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | VALERIE D GARRETT ESTATE | | 7/25/1995 | 2855 | 353 | |
| TX | GREGG | ROW | E L AMES JR ET AL | | 7/25/1995 | 2921 | 545 | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 2/28/1996 | 2941 | 440 | |
| TX | GREGG | ROW | HENRY FOSTER SR ESTATE | | 7/20/1995 | 2863 | 153 | |
| TX | GREGG | ROW | JIMMIE MUCKLEROY | | 7/24/1995 | 2855 | 359 | |
| TX | GREGG | ROW | TX DOT (HWY 80) | | 8/3/1995 | | | |
| TX | GREGG | ROW | GREGG COUNTY COMM. | | 8/17/1995 | | | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 1/6/1997 | | | 9716011 |
| TX | GREGG | ROW | TX DOT (FM1845) | | 11/9/1993 | | | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 7/28/1994 | 2708 | 484 | |
| TX | GREGG | ROW | ARTHUR CHRISTIAN JR ET AL | | 10/28/1993 | 2588 | 153 | |
| TX | GREGG | ROW | GAWARAH BROTHERS FAMILY | | 5/18/2007 | | | 200713777 |
| TX | GREGG | ROW | GENE POWELL INVESTMENTS | | 11/5/1993 | 2609 | 10 | |
| TX | GREGG | ROW | RONALD A ATCHLEY ET UX | | 3/9/2007 | | | 200715834 |
| TX | GREGG | ROW | JACK PHILLIPS AND NANCY ABERNATHY | TXOK TEXAS ENERGY RESOURCES, LP | 8/8/2006 | | | 200715840 |
| TX | GREGG | ROW | F L ADRIAN FAMILY LTD | | 1/16/2007 | | | |
| TX | GREGG | ROW | F L ADRIAN FAMILY LTD | | 1/16/2007 | | | 200715841 |
| TX | GREGG | ROW | GARY DONALD DUNCAN | | 2/5/2007 | | | 200715837 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | ROW | DOUGLAS FRANCO DUNCAN | 2/3/2007 | 2007138894 | |
| TX | GREGG | ROW | VANCE D STANSELL | 1/4/1995 | 2789 | 599 |
| TX | GREGG | ROW | CHARLIE STANSELL | 1/4/1995 | 2789 | 602 |
| TX | GREGG | ROW | CHARLIE STANSELL | 9/13/1995 | 3027 | 183 |
| TX | GREGG | ROW | MRS HERSHEL STANSELL | 1/10/1995 | 2789 | 609 |
| TX | GREGG | ROW | LONNIE & ANNA SUE MCBRIDE | 9/13/1996 | 3027 | 189 |
| TX | GREGG | ROW | VIRGIL F JONES | 9/13/1996 | 3027 | 197 |
| TX | GREGG | ROW | DOUGLAS KEITH JONES | 9/30/1996 | 3027 | 200 |
| TX | GREGG | ROW | JACK P MOORE | 9/16/1996 | 3027 | 194 |
| TX | GREGG | ROW | TERRY D WALLACE | 7/24/1995 | 2855 | 319 |
| TX | GREGG | ROW | BENJAMIN D WALLACE | 7/25/1995 | 2855 | 313 |
| TX | GREGG | ROW | DESSIE H DICKSON | 1/12/1995 | 2789 | 605 |
| TX | GREGG | ROW | FELICIA GRUBBS | 9/13/1996 | 3027 | 180 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | 3/30/1995 | 2819 | 512 |
| TX | GREGG | ROW | SHIRLEY LEE | 7/30/1994 | 2713 | 362 |
| TX | GREGG | ROW | ALISON HUNT | 7/14/1994 | 2708 | 452 |
| TX | GREGG | ROW | ANGIE HUNT | 7/14/1994 | 2708 | 452 |
| TX | GREGG | ROW | KATIE ROOS | 7/11/1994 | 2708 | 527 |

EXHIBIT A
67 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | FRANK HUNT | | 7/14/1994 | 2708 | 529 | |
| TX | GREGG | ROW | FRED HUNT | | 7/30/1994 | 2713 | 362 | |
| TX | GREGG | ROW | MARCUS HUNT | | 7/30/1994 | 2708 | 527 | |
| TX | GREGG | ROW | WANDA MOORE | | 7/30/1994 | 2708 | 529 | |
| TX | GREGG | ROW | EMILY MEADORS | | 6/10/1994 | 2698 | 465 | |
| TX | GREGG | ROW | VERNON MILLER MCKINNEY | | 6/10/1994 | 2698 | 469 | |
| TX | GREGG | ROW | WILLIA ANNETTE MCKINNEY | | 6/10/1994 | 2708 | 525 | |
| TX | GREGG | ROW | CLAUDE DOUGLAS MCKINNEY | | 6/10/1994 | 2708 | 523 | |
| TX | GREGG | ROW | CORREEN GREEN WALLS | | 10/20/2004 | | | 200426113 |
| TX | GREGG | ROW | NOLBERT GREEN | | 10/20/2004 | | | 200426112 |
| TX | GREGG | ROW | MYRA BUSH | | 7/6/1994 | 2698 | 467 | |
| TX | GREGG | ROW | ESTATE OF MOSE TURNER | | 9/20/2004 | | | 200426111 |
| TX | GREGG | ROW | ENVIRO-JET INC | | 9/27/2004 | | | 200426107 |
| TX | GREGG | ROW | ESTATE OF MOSE TURNER | | 9/20/2004 | | | 200426106 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 11/15/1996 | 3064 | 325 | |
| TX | GREGG | ROW | DONALD C CRUMP | | 11/10/1993 | 2597 | 121 | |
| TX | GREGG | ROW | CITY OF WHITE OAK | | 12/15/2004 | | | 200429443 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 9/2/2004 | | | 200425158 |

EXHIBIT A
68 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2005010X |
| TX | GREGG | ROW | FRANK A HODGES JR, ET AL | | 10/1/1993 | 2574 | 468 | |
| TX | GREGG | ROW | CHARLES D PRESSON, ET UX | | 12/31/2004 | | | |
| TX | GREGG | FEE | SELDE AVERY G | | 8/30/1993 | 2578 | 435 | |
| TX | GREGG | FEE | DUKE LAUR'N A | | 8/20/1993 | 2578 | 428 | |
| TX | GRFGG | FEE | FEAR NOW ROBIN S | | 7/2/1993 | 2610 | 384 | |
| TX | GREGG | FEE | W SCHULTZ JR CONS. TRUST | | 7/2/1993 | 2610 | 387 | |
| TX | GREGG | FFF | ADKINS ESTATE OF RETTA C | | 8/5/1993 | 2578 | 454 | |
| TX | GREGG | FEE | JARETT HANNAH BROOK | | 11/8/1993 | 2610 | 374 | |
| TX | GREGG | FEE | THE ALLAR COMPANY | | 11/29/1993 | 2610 | 362 | |
| TX | GRFGG | FEE | ALLDAY CHILDRENS TRUST | | 10/18/1993 | 2589 | 624 | |
| TX | GREGG | FEE | BAYLOR UNIVERSITY | C N SCHWAB | 10/1/1993 | 2578 | 430 | |
| TX | GREGG | FEE | BRACKEN TEST TRUST/RHODA S | | 6/6/1994 | 2698 | 461 | |
| TX | GREGG | FEE | BRADLEY ET AL JAMES L | | 6/13/1994 | 2690 | 527 | |
| TX | GREGG | FEE | CAMPBELL MARY STEVENS | | 10/1/1993 | 2578 | 424 | |
| TX | GREGG | FEE | CASTLEBERRY OSCAR MARIE | | 10/22/1993 | 2610 | 370 | |
| TX | GREGG | FEE | DAVIS ET AL PAUL | | 6/13/1994 | 2690 | 503 | |
| TX | GRFGG | FEE | CRAIN ESTATE OF BURA D | | 8/10/1993 | 2578 | 456 | |
| TX | GREGG | FEE | FELTMAN JR HARRY | | 11/7/1993 | 2610 | 366 | |

EXHIBIT A
69 of 185

EXHIBIT A
70 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| TX | GREGG | FEE | GREEN ESTATE OF L L | 10/25/1993 | 2589 | 622 |
|----|-------|-----|---------------------|------------|------|-----|
| TX | GREGG | FEE | GILLY TRUSTEE LIONEL E | 7/15/1993 | 2578 | 452 |
| TX | GREGG | FEE | GOODWIN JR SHELTON H | 6/15/1993 | 2534 | 357 |
| TX | GREGG | FEE | HOLLOWAY JON | 6/14/1994 | 2690 | 538 |
| TX | GREGG | FEE | JOHNSON LILLIAN C | 10/22/1993 | 2589 | 626 |
| TX | GREGG | FEE | HUFF REV LIVING TRUST | 6/16/1994 | 2690 | 519 |
| TX | GREGG | FEE | KENNEDY ET AL DOROTHY R | 7/23/1993 | 2578 | 444 |
| TX | GREGG | FEE | LEACH EVA JO | 9/10/1993 | 2578 | 428 |
| TX | GREGG | FEE | MCCANLES MARILYN ALLDAY | 11/8/1993 | 2589 | 620 |
| TX | GREGG | FEE | MCGOOKIN HUGH R | 7/30/1993 | 2578 | 441 |
| TX | GREGG | FEE | MILLER ANTHONY J | 11/15/1993 | 2610 | 376 |
| TX | GREGG | FEE | MITCHELL DOROTHEA TURNER | 8/5/1993 | 2578 | 458 |
| TX | GREGG | FEE | POPE ESTATE ET AL BEN S | 6/13/1994 | 2690 | 505 |
| TX | GREGG | FEE | REYNOLDS M Q ORLEANNE | 6/15/1993 | 2534 | 355 |
| TX | GREGG | FEE | STAPP ROSEMARY | 7/16/1993 | 2578 | 437 |
| TX | GREGG | FEE | TRINITY EPISCOPAL CHURCH | 8/25/1993 | 2589 | 628 |
| TX | GREGG | FEE | THRASHER MARITAL TRUST | 8/6/1993 | 2578 | 439 |
| TX | GREGG | FEE | VICK VAN E | 10/4/1993 | 2589 | 640 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | KANE ZELNA L | 6/13/1994 | 2698 | 521 |
| TX | GREGG | FEE | SHARP JOHN EARL | 6/29/1994 | 2698 | 473 |
| TX | GREGG | FEE | SHARP JAMES WILLIAM | 6/29/1994 | 2698 | 459 |
| TX | GREGG | FEE | CHRISTIAN ET UX WESLEY C | 6/13/1994 | 2698 | 453 |
| TX | GREGG | FEE | GREEN ESTATE OF MARY | 8/8/1994 | 2710 | 358 |
| TX | GREGG | FEE | WILHITE ET AL ANNIE LUE | 6/30/1994 | 2710 | 284 |
| TX | GREGG | FEE | TAURUS CORPORATION | 6/16/1994 | 2708 | 456 |
| TX | GREGG | FEE | HAWLEY GUSSIE WILHITE | 6/27/1994 | 2708 | 546 |
| TX | GREGG | FEE | CHRISTIAN ET AL WILLIE MAE | 8/23/1994 | 2720 | 278 |
| TX | GREGG | FEE | ROBERTS III TRUST ET AL M | 6/21/1994 | 2727 | 266 |
| TX | GREGG | FEE | KELLY JUDY CAROL | 8/31/1994 | 2727 | 264 |
| TX | GREGG | FEE | BRAXTON CORA CASTLEBERRY | 6/13/1994 | 2727 | 288 |
| TX | GREGG | FEE | CORZINE IDA LOIE | 6/27/1994 | 2727 | 284 |
| TX | GREGG | FEE | CHRISTIAN ET AL DOLLIE B | 6/30/1994 | 2720 | 255 |
| TX | GREGG | FEE | CHRISTIAN MAURICE L | 9/12/1994 | 2745 | 95 |
| TX | GREGG | FEE | GOODRICH ET AL HUGH R | 11/3/1994 | 2767 | 272 |
| TX | GREGG | FEE | SANFORD REV TRUST HELEN J | 1/17/1995 | 2803 | 444 |
| TX | GREGG | FEE | GORDON HEIRS REV TRUST | 1/17/1995 | 2803 | 447 |

EXHIBIT A
71 of 185

| TX | GREGG | FEE | SILLS JEANNNETTE ANN EVANS | 4/8/1994 | 2667 | 363 |
|----|-------|-----|----------------------------|----------|------|-----|
| TX | GREGG | FEE | ROBERTS TEST TR KATHERINE | 5/3/1993 | 2553 | 12 |
| TX | GREGG | FEE | ROTH ESTATE LANELL EVANS | 3/23/1994 | 2667 | 365 |
| TX | GREGG | FEE | HYSH ERIE FAYE | 3/23/1994 | 2662 | 596 |
| TX | GREGG | FEE | HURST DOROTHEA | 8/20/1993 | 2578 | 522 |
| TX | GREGG | FEE | GOODWIN JR SHELTON H | 6/28/1993 | 2610 | 380 |
| TX | GREGG | FEE | C L FRANCIS OIL & GAS PROP | 12/10/1993 | 2629 | 601 |
| TX | GREGG | FEE | FRANCIS ADELLE A | 1/5/1994 | 2629 | 644 |
| TX | GREGG | FEE | EVANS III HENRY F | 4/11/1994 | 2662 | 573 |
| TX | GREGG | FEE | DONOHOE APRIL ANNE | 4/8/1994 | 2662 | 590 |
| TX | GREGG | FEE | RHODA BRACKEN TEST. TRUST | 3/4/1994 | 2662 | 594 |
| TX | GREGG | FEE | BOWIE GENNELL | 3/31/1994 | 2662 | 638 |
| TX | GREGG | FEE | REYNOLDS ORLEANNE | 6/28/1993 | 2610 | 378 |
| TX | GREGG | FEE | SHARON GERTRUDE FELSENTHAL | 11/8/1993 | 2616 | |
| TX | GREGG | FEE | DANIEL ISAAC FELSENTHAL | 11/8/1993 | 2616 | 661 |
| TX | GREGG | FEE | ANNETTE FELSENTHAL | 11/8/1993 | 2616 | 659 |
| TX | GREGG | FEE | CHRISTIAN MYRA LEE | 12/10/2002 | | 2003205S; |
| TX | GREGG | FEE | MILES EMERETT S | 1/17/1995 | 2789 | 638 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

Unofficial Document

EXHIBIT A
72 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Date | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | SINGLETON MARTHA F | 1/5/1994 | 2629 | 637 |
| TX | GREGG | FEE | ANDERSON ESTHER | 3/23/1994 | 2651 | 394 |
| TX | GREGG | FEE | THOMPSON MARY KEY WANDEL | 6/1/1993 | 2574 | 429 |
| TX | GREGG | FEE | WANDEL CONSTANCE KEY | 6/1/1993 | 2574 | 421 |
| TX | GREGG | FEE | WANDEL J PHILIP | 6/1/1993 | 2574 | 429 |
| TX | GREGG | FEE | JACK R WINSTON ESTATE ETAL | 4/19/1994 | 2687 | 475 |
| TX | GREGG | FEE | BOWIE MORRIS E | 3/31/1994 | 2662 | 592 |
| TX | GREGG | FEE | KATE E HOFMEISTER ESTATE | 3/23/1994 | 2667 | 367 |
| TX | GREGG | FEE | IHURST JR ET UX W C | 8/20/1993 | 2578 | 524 |
| TX | GREGG | FELC | AL J R WINSTON ESTATE ETAL | 6/29/1994 | 2720 | 249 |
| TX | GREGG | FEE | SPAWR BENJAMIN CHANDLER | 1/3/1994 | 2667 | 369 |
| TX | GREGG | FEE | ADJAND TRUST MARILYN F | 12/21/1994 | 2778 | 388 |
| TX | GREGG | FEE | MANSON LUCILLE | 12/24/1994 | 2789 | 611 |
| TX | GREGG | FEE | HORNBACK BETTY GAY | 4/24/1995 | 2819 | 591 |
| TX | GREGG | FEE | BRILL PHYLLIS W | 4/24/1995 | 2819 | 589 |
| TX | GREGG | FEE | CORONES LOU L | 10/22/1993 | 2610 | 372 |
| TX | GREGG | FEE | HANSEN GAYLE W | 10/22/1993 | 2589 | 632 |
| TX | GREGG | FEE | HEFLIN LOIS E | 6/15/1993 | 2578 | 433 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | LAMB ROSA R | | 10/22/1993 | 2589 | 638 | |
| TX | GREGG | FEE | LAMB STEPHEN | | 10/22/1993 | 2589 | 634 | |
| TX | GREGG | FEE | WHITEHURST SARA R | | 10/22/1993 | 2589 | 636 | |
| TX | GREGG | FEE | LAMB DAVID L | | 7/13/1994 | 2708 | 462 | |
| TX | GREGG | FEE | SUGAR ENTERPRISES | | 7/15/1993 | 2578 | 447 | |
| TX | GREGG | FEE | CHRISTIAN ET AL ACEY | | 12/2/193[illegible] | [illegible] | 527 | |
| TX | GREGG | FEE | HINEMAN ET AL C E | | 1/26/1931 | 77 | 77 | |
| TX | GREGG | FEE | CHRISTIAN ET AL J M | | 1/14/1931 | 64 | 259 | |
| TX | GREGG | FEE | CHRISTIAN ET AL HERMAN | | 1/14/1931 | 70 | 160 | |
| TX | GREGG | FEE | CHRISTIAN JR ET AL JAMES | | 4/6/1931 | 84 | 11 | |
| TX | GREGG | FEE | CHRISTIAN GUARDIAN J M | | 2/5/1931 | 86 | 316 | |
| TX | GREGG | FEE | CHRISTIAN ZORA IRENE | | 2/19/1932 | 121 | 109 | |
| TX | GREGG | FEE | CHRISTIAN J M | | 9/6/1930 | 62 | 462 | |
| TX | GREGG | ROW | RONALD CROWSON | | 11/16/1994 | 2673 | 337 | |
| TX | GREGG | FEE | J W AKIN, ET UX | | 10/17/1930 | 4 | 562 | |
| TX | GREGG | ROW | GLENN E IRBY | | 2/16/1995 | 2797 | 354 | |
| TX | GREGG | ROW | BETTY MCCOY | | 1/26/1995 | 2786 | 325 | |
| TX | GREGG | ROW | STEPHEN L WEST, ET AL | | 5/25/1994 | 2673 | 319 | |

EXHIBIT A
74 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | Date | Book | Page | Doc # |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | DANMARK ENERGY L P | | 1/20/2005 | | | 200508782 |
| TX | GREGG | ROW | FRANCES B SANDERS | | 4/22/2005 | | | 200509892 |
| TX | GREGG | ROW | JIMMIE MUCKLEROY | | 4/7/2005 | | | |
| TX | GREGG | ROW | LARRY O ADAMS ET UX | | 12/7/2004 | | | 200508783 |
| TX | GREGG | ROW | MILDRED S SANDBORN | | 1/20/2005 | | | 200508775 |
| TX | GREGG | ROW | MILDRED S SANDBORN | | 1/20/2005 | | | 200508777 |
| TX | GREGG | ROW | DANMARK ENERGY LP | | 1/29/2005 | | | 200508776 |
| TX | GREGG | ROW | DALE THOMAS | | 4/9/2004 | | | 200528781 |
| TX | GREGG | ROW | KATIE H TODD ET AL | | 2/25/2005 | | | |
| TX | GREGG | ROW | SUNSHINE PARTNERS | | 2/22/2005 | | | 200508779 |
| TX | GREGG | ROW | ENVIRO-JET INC | | 2/8/2005 | | | 200508778 |
| TX | GREGG | FEE | MCKINLEY ET AL J C | | 4/24/1939 | 60 | 204 | |
| TX | GREGG | ROW | LEROY ANDERSON | | 10/17/1994 | 2746 | 41 | |
| TX | GREGG | ROW | MYRTIS CRAIN | | 8/19/1994 | 2713 | 290 | |
| TX | GREGG | ROW | LELIA HAWKINS | | 10/17/1994 | 2746 | 39 | |
| TX | GREGG | ROW | ROBERT LEWIS JONES | | 8/11/2003 | | | 200508791 |
| TX | GREGG | ROW | DELLYNER MOSELEY | | 8/23/1994 | 2713 | 286 | |
| TX | GREGG | ROW | GUSSIE MAE WILHITE HAWLEY | | 8/31/1994 | 2720 | 179 | |

Unofficial Document

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | K C WILHITE | 8/31/1994 | 2720 | 179 | |
| TX | GREGG | ROW | FELIX & MARCIA BOWIE | 10/1/1993 | 2673 | 281 | |
| TX | GREGG | ROW | MYRA BUSH | 7/8/2003 | | | 200425150 |
| TX | GREGG | ROW | RANDLE CHRISTIAN | 7/26/1994 | 2708 | 534 | |
| TX | GREGG | ROW | CITY OF WHITE OAK | 8/12/2005 | | | 200519110 |
| TX | GREGG | ROW | STEPHEN & JANN C BUTLER | 5/8/1994 | 2673 | 274 | |
| TX | GREGG | ROW | ANDREW CHRISTIAN | 8/1/1994 | 2673 | 334 | |
| TX | GREGG | ROW | W CHRISTIAN | 10/27/1994 | 2755 | 633 | |
| TX | GREGG | ROW | BERLIN HUNTER | 8/29/1994 | 2720 | 177 | |
| TX | GREGG | ROW | VERSIE LEE NEWHOUSE | 8/29/1994 | 2720 | 177 | |
| TX | GREGG | ROW | CAROLYN TIMBERLAKE | 10/5/1994 | 2745 | 213 | |
| TX | GREGG | ROW | MARSHA A TIMBERLAKE JR | 10/4/1994 | 2755 | 643 | |
| TX | GREGG | ROW | MARCINA TIMBERLAKE | 11/2/1994 | 2745 | 211 | |
| TX | GREGG | ROW | PATRICK TIMBERLAKE | 9/1/1994 | 2746 | 62 | |
| TX | GREGG | ROW | ROSCO TIMBERLAKE | 9/1/1994 | 2745 | 207 | |
| TX | GREGG | SURF | DAVID R TADLOCK | 3/1/1997 | | | 200011523 |
| TX | GREGG | ROW | JAMES E CHRISTIAN | 1/27/1994 | 2755 | 639 | |
| TX | GREGG | ROW | ACIE CHRISTIAN | 8/16/1994 | 2713 | 340 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | LILLIAN CHRISTIAN | | 1/20/1995 | 2797 | 360 | |
| TX | GREGG | ROW | R C CHRISTIAN | | 8/16/1994 | 2713 | 340 | |
| TX | GREGG | ROW | PEGGY RUTH DUMPSON | | 1/25/1995 | 2797 | 365 | |
| TX | GREGG | ROW | JUANITA FRAZIER | | 2/8/1995 | 2795 | 371 | |
| TX | GREGG | ROW | DOROTHY HAZELWOOD | | 9/7/2005 | | | 200521737 |
| TX | GREGG | ROW | JOSEPH J RUSSO | | 9/2/2005 | | | 200521736 |
| TX | GREGG | ROW | JERRY A MILLER ET UX | | 9/9/2005 | | | 200521734 |
| TX | GREGG | ROW | ROSIE LEE COLEMAN | | 6/24/1994 | 2720 | 181 | |
| TX | GREGG | ROW | SUNSHINE PARTNERS, LP | | 9/1/2005 | | | 200521732 |
| TX | GREGG | ROW | CURLEY D JONES ESTATE | | 8/22/2005 | | | 200521733 |
| TX | GREGG | FEE | BARNETT BOYG | | 12/21/1994 | 2835 | 182 | |
| TX | GREGG | FEE | WOOD EVELYN MATTHEWS | | 5/18/1993 | 2529 | 612 | |
| TX | GREGG | FEE | MATTHEWS ESTATE ET A... | | 5/18/1993 | 2529 | 614 | |
| TX | GREGG | FEE | MATTHEWS JAMES N | | 5/25/1993 | 2529 | 618 | |
| TX | GREGG | FEE | MATTHEWS ROBERT | | 9/14/1993 | 2619 | 442 | |
| TX | GREGG | FEE | MATTHEWS JOHN B | | 5/25/1993 | 2529 | 620 | |
| TX | GREGG | FEE | MATTHEWS SAM W | | 5/25/1993 | 2529 | 622 | |
| TX | GREGG | FEE | LANE SYBIL JEAN | | 5/18/1993 | 2529 | 610 | |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | Grantor | Grantee | Date | Book | Page | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | BRADFORD PETROLEUM PRTNRS | | 5/20/1995 | 2835 | 114 | |
| TX | GREGG | FEE | MOORE II CLEMENT CLARK | | 5/24/1995 | 2855 | 364 | 9715950 |
| TX | GREGG | FEE | CAMP JR SAM T | | 5/28/1997 | | | |
| TX | GREGG | FEE | COOK SANDRA ALLEN | | 3/4/1996 | 2956 | 584 | |
| TX | GREGG | FEE | SEDATE JR BERNARD | | 2/7/1996 | 2994 | 127 | |
| TX | GREGG | ROW | GREGG COUNTY COMMISSION | | 8/31/1994 | | | |
| TX | GREGG | FEE | HOUSTON, STEPHENS ET AL | B A SKIPPER | 5/27/1994 | 60 | 202 | |
| TX | GREGG | FEE | T W LEE | E L SMITH | 1/14/1931 | 66 | 91 | |
| TX | GREGG | FEE | ALLEN TOOKE ET AL | ARDIS O PHILLIPS | 10/7/1930 | 4 | 501 | |
| TX | GREGG | FEE | M C SATTERWHITE ET UX | B A SKIPPER | 5/15/1930 | 4 | 383 | |
| TX | GREGG | FEE | PERSONS ET AL J C | | 9/20/1930 | 63 | 116 | |
| TX | GREGG | FFF | BINGHAM ET UX F W | | 5/15/1930 | 4 | 366 | |
| TX | GREGG | FEE | ALLEN ET UX J W | | 4/9/1919 | 58 | 137 | |
| TX | GREGG | FFE | TATE ET UX G W | | 4/12/1930 | 4 | 360 | |
| TX | GREGG | FEE | SHOULTS ET UX E C | | 12/29/1930 | 64 | 55 | |
| TX | GREGG | FEE | DOBY ET AL J B | | 10/3/1930 | 62 | 49 | |
| TX | GREGG | ROW | THOMAS CHRISTIAN | | 8/19/1994 | 2713 | 332 | |
| TX | GREGG | ROW | ANDREW D HAWLEY ET AL | | 8/7/1996 | 3011 | 148 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | ANDREW D HAWLEY ET AL | | 8/1/1994 | | | |
| TX | GREGG | ROW | CORDIA MAE GREEN | | 8/19/1994 | 2713 | 330 | |
| TX | GREGG | ROW | JESSIE D OAKLEY | | 8/19/1994 | 2720 | 175 | |
| TX | GREGG | FEE | ANDERSON ET UX E E | | 5/26/1930 | 4 | 332 | |
| TX | GREGG | FEE | MOSER ET UX K C | | 1/14/1931 | 66 | 97 | |
| TX | GREGG | FEE | BUCK HARRIS | | 10/28/1919 | 39 | 687 | |
| TX | GREGG | PRO | CLARA L HAYS ET AL | | 1/15/1931 | 65 | 213 | |
| TX | GREGG | PRO | T B HARRIS ET AL | OTTO L MORRIS | 2/12/1931 | 70 | 429 | |
| TX | GREGG | FEE | SMITH ET UX S G | | 5/6/1930 | 4 | 355 | |
| TX | GREGG | FEE | MCPHERSON D B | | 5/20/1930 | 4 | 321 | |
| TX | GREGG | ROW | HUGH WILLIAM HASLEY | | 5/22/2003 | | | 200425149 |
| TX | GREGG | FEE | SMITH ET UX S G | | 5/6/1930 | 4 | 333 | |
| TX | GREGG | FEE | MCPHERSON D B | | 9/19/1930 | 4 | 485 | |
| TX | GREGG | FEE | HOPKINS ET VIR PET | | 5/20/1930 | 4 | 328 | |
| TX | GREGG | FEE | MCCRARY ET UX W M | | 5/20/1931 | 97 | 305 | |
| TX | GREGG | FEE | HARLEY ET UX M B | | 4/28/1930 | 4 | 357 | |
| TX | GREGG | FEE | CHRISTIAN ET UX ARTHUR | | 4/28/1930 | 4 | 343 | |
| TX | GREGG | FEE | HARRISON ET UX JOHN W | | 1/13/1931 | 81 | 112 | |

EXHIBIT A
79 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | MAGRILL ET UX R C | | 4/28/1930 | 4 | 379 |
| TX | GREGG | FEE | TUTTLE ET UX A J | | 12/8/1919 | 40 | 529 |
| TX | GREGG | FEE | JOHN SPURRIER ET UX | GLENN BRACKEN | 1/17/1931 | 66 | 135 |
| TX | GREGG | FEE | B C TODD ET AL | FRANK BUTTRAM | 7/29/1931 | 98 | 558 |
| TX | GREGG | ROW | DORIS J HOWARD ET AL | | 8/13/1994 | 2780 | 629 |
| TX | GREGG | FEE | BANDER ET AL JOSEPH | | 10/8/1930 | 60 | 633 |
| TX | GREGG | FEE | L Y TUTTLE | B A SKIPPER | 6/15/1994 | 4 | 380 |
| TX | GREGG | FEE | L Y TUTTLE | GRACE BENNETT | 2/16/1931 | 157 | 68 |
| TX | GREGG | FEE | CATTIE HARRISS BUMPUS | AMERADA PETROLEUM CORP | 12/31/1930 | 65 | 11 |
| TX | GREGG | FEE | R L BASSHAM ET AL | J A O PHILLIPS | 10/11/1930 | 61 | 158 |
| TX | GREGG | FEE | B CLAY TODD ET AL | R R RHODES | 1/13/1931 | 63 | 485 |
| TX | GREGG | FEE | L Y TUTTLE ET UX | B A SKIPPER | 6/13/1930 | 4 | 364 |
| TX | GREGG | ROW | GLENN S IRBY | | 9/29/1994 | 2745 | 209 |
| TX | GREGG | FEE | L EDENS ET UX | B A SKIPPER | 5/22/1930 | 4 | 369 |
| TX | GREGG | FEE | CHRISTIAN ET AL MARY | | 10/1/1930 | 4 | 464 |
| TX | GREGG | FEE | CHRISTIAN ESTATE EARLINE | | 4/4/1931 | 83 | 13 |
| TX | GREGG | FEE | LACY ET AL J C | | 1/17/1931 | 67 | 179 |
| TX | GREGG | FEE | BUMPUS ET AL J C | | 1/2/1931 | 63 | 491 |

EXHIBIT A
80 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | BUMPUS GUARDIAN KATE | 1/24/1931 | 70 | 50 |
| TX | GREGG | FEE | CLEMENTS ET UX W M | 2/13/1931 | 64 | 538 |
| TX | GREGG | FEE | CLEMENTS ET UX W M | 3/26/1931 | 79 | 107 |
| TX | GREGG | ROW | TX DEPT OF TRANS | 3/11/1994 | | |
| TX | GREGG | FEE | BACLE ARRENVA | 4/25/1930 | 4 | 392 |
| TX | GREGG | FEE | YOUNG GUARDIAN RAS | 1/31/1931 | 67 | 53 |
| TX | GREGG | FEE | GLASSCOCK C G | 1/27/1931 | 115 | 231 |
| TX | GREGG | FEE | GLASSCOCK ET VIR ROSA V | 1/27/1931 | 115 | 226 |
| TX | GREGG | FEE | SORRELL V | 12/14/1931 | 137 | 151 |
| TX | GREGG | FEE | THRASHER ET AL S R | 1/17/1931 | 65 | 462 |
| TX | GREGG | FEE | ADRIAN ET AL B J | 5/15/1930 | 4 | 388 |
| TX | GREGG | FEE | GREEN A J | 10/15/1930 | 61 | 143 |
| TX | GREGG | FEE | GREEN ET AL FRED | 1/23/1931 | 66 | 207 |
| TX | GREGG | FEE | FENTON ET AL HAZEL | 1/24/1931 | 63 | 540 |
| TX | GREGG | FEE | GREEN ESTATE ET AL LILLIAN | 1/31/1931 | 67 | 361 |
| TX | GREGG | FEE | BOLTON JR ET UX W E | 1/28/1931 | 63 | 590 |
| TX | GREGG | FEE | RUCKER ET AL ELIZA | 8/29/1932 | 137 | 7 |
| TX | GREGG | FEE | MONCRIEF ET AL MATTIE | 10/13/1930 | 61 | 223 |

Unofficial Document

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | PRO | CHRISTIAN B C | | 12/1/1930 | 64 | 191 |
| TX | GREGG | FEE | CHRISTIAN ET UX B C | | 1/13/1931 | 65 | 142 |
| TX | GREGG | FEE | RANDLE CHRISTIAN AND LUDENGR CHRISTIAN | J W E JONES | 1/7/1931 | 59 | 89 |
| TX | GREGG | PRO | HUGHES FREDERICK V | | 7/25/1995 | 2886 | 532 |
| TX | GREGG | PRO | MRS JUAN FISHER ET AL | J F LUCEY | 3/6/1931 | 76 | 114 |
| TX | GREGG | FEE | MCDEE FISHER AND JUAN FISHER | ATLANTIC REFINING COMPANY | 10/28/1919 | 39 | 630 |
| TX | GREGG | FEE | BUMPUS ET UX J C | | 3/27/1931 | 84 | 518 |
| TX | GREGG | FEE | BUMPUS ET UX J C | | 10/8/1930 | 61 | 261 |
| TX | GREGG | FEE | COX OIL PARTNERS LTD | | 10/11/1993 | 2665 | 203 |
| TX | GREGG | FEE | MIDPAR L P | | 10/11/1993 | 2654 | 98 |
| TX | GREGG | FEE | HAMON OPERATING COMPANY | | 10/1/1993 | 26:1 | 524 |
| TX | GREGG | FEE | JEFFERSON STATE BANK | | 1/13/1932 | 66 | 130 |
| TX | GREGG | FEE | MCGREDE ET AL J R | | 5/11/1931 | 64 | 476 |
| TX | GREGG | FEE | MCGREDE LODELLA | | 5/2/1932 | 88 | 462 |
| TX | GREGG | FEE | MCGREDE ESTATE OF WALTER | | 3/28/1932 | 82 | 1 |
| TX | GREGG | FEE | MCGREDE ET AL J G | | 3/14/1931 | 76 | 419 |
| TX | GREGG | FEE | MCGREDE J G | | 5/9/1930 | 4 | 380 |
| TX | GREGG | PRO | MONCRIEF GUARDIAN MATTIE | | 4/23/1931 | 83 | 259 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | PRO | DANIEL JR JOHN T | 4/28/1993 | 2534 | 301 |
| TX | GREGG | PRO | GLOVER DAVIS | 4/20/1993 | 2534 | 302 |
| TX | GREGG | PRO | BLALOCK RUBY LEE | 6/17/1993 | 2534 | 331 |
| TX | GREGG | PRO | COLEMAN ROSA CARGAWAY | 4/20/1993 | 2578 | 488 |
| TX | GREGG | PRO | NEWBY FORESEE TRUST #3294 | 8/11/1993 | 2578 | 494 |
| TX | GREGG | PRO | SHACKELS TRUST DOROTHY B | 4/28/1993 | 2507 | 489 |
| TX | GREGG | PRO | SEIDNER ALLEN | 4/20/1993 | 2507 | 193 |
| TX | GREGG | PRO | LEWIS ELAINE B | 4/20/1993 | 2507 | 201 |
| TX | GREGG | PRO | BUCHANAN THELMA | 4/30/1993 | 2534 | 305 |
| TX | GREGG | PRO | STANFIELD LOUISE P | 4/28/1993 | 2534 | 327 |
| TX | GREGG | PRO | NORTHCUTT ROSCO | 6/20/1993 | 2578 | 490 |
| TX | GREGG | PRO | CLAY DAVIS BAYNE | 4/20/1993 | 2507 | 177 |
| TX | GREGG | PRO | CLAY JAMES T | 4/20/1993 | 2507 | 191 |
| TX | GREGG | PRO | KUGN VIRGINIA M | 4/20/1993 | 2507 | 199 |
| TX | GREGG | PRO | PARETI ALICE M | 4/20/1993 | 2507 | 203 |
| TX | GREGG | PRO | BAPTIST FOUNDATION OF TX | 4/20/1993 | 2507 | 205 |
| TX | GREGG | PRO | POTTER TRUST 2 CHARLES E | 4/20/1993 | 2507 | 208 |
| TX | GREGG | PRO | BLOUNT R E | 4/20/1993 | 2507 | 247 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | PRO | HARRIS MARY LOUISE TODD | 4/30/1993 | 2534 | 289 |
| TX | GREGG | PRO | SAUL MURIEL EMPS | 5/12/1993 | 2534 | 291 |
| TX | GREGG | PRO | CLAY PAULINEA | 4/22/1993 | 2534 | 299 |
| TX | GREGG | PRO | YOUNGBLOOD ROBERT A | 5/4/1993 | 2534 | 311 |
| TX | GREGG | PRO | VICKERS TRUST RICHARD H | 8/2/1993 | 2578 | 493 |
| TX | GREGG | PRO | HUMPHREYS TRUST SARA NELL | 8/2/1993 | 2578 | 493 |
| TX | GREGG | PRO | LAIRD MACK O | 8/15/1993 | 2578 | 500 |
| TX | GREGG | PRO | HEDER GLADYS | 8/27/1993 | 2590 | 31 |
| TX | GREGG | PRO | LONDON JR HAROLD M | 4/26/1993 | 2507 | 179 |
| TX | GREGG | PRO | LAIRD MARY FRANCIS | 6/15/1993 | 2534 | 285 |
| TX | GREGG | PRO | RASK'N SARA LYNN HART | 5/7/1993 | 2534 | 293 |
| TX | GREGG | PRO | WHITEHURST SARA R | 4/20/1993 | 2507 | 181 |
| TX | GREGG | PRO | LAMB DAVID LOUIS | 4/20/1993 | 2507 | 186 |
| TX | GREGG | PRO | LAMB STEPHEN L | 4/20/1993 | 2507 | 195 |
| TX | GREGG | PRO | HANSEN GAYLE W | 4/20/1993 | 2507 | 197 |
| TX | GREGG | PRO | LAMB ROSA R | 4/20/1993 | 2507 | 245 |
| TX | GREGG | PRO | STIEREN GEORGIA | 5/4/1993 | 2534 | 297 |
| TX | GREGG | PRO | CORONES LOU L | 5/4/1993 | 2534 | 307 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | PRO | GRAVES III CLAUDE | 5/12/1994 | 2673 | 480 |
| TX | GREGG | PRO | GRAVES ESTATE HELEN KOENIG | 5/13/1994 | 2673 | 483 |
| TX | GREGG | PRO | WRUCHE JUDITH MAHER | 5/12/1994 | 2673 | 486 |
| TX | GREGG | PRO | HUDNALL OOGEN SHARON | 5/20/1994 | 2673 | 490 |
| TX | GREGG | PRO | MCLEMORE ANNETTE F | 6/8/1994 | 2673 | 498 |
| TX | GREGG | PRO | HEWELL WILLIAM MARVIN | 5/6/1994 | 2673 | 500 |
| TX | GREGG | PRO | GRAVES GAYLA | 5/12/1994 | 2677 | 220 |
| TX | GREGG | PRO | EHRENBERG DORIS | 5/27/1994 | 2677 | 224 |
| TX | GREGG | PRO | BROWN SALLY IRENE HEWELL | 5/6/1994 | 2683 | 326 |
| TX | GREGG | PRO | HEWELL WALTER ROBERT | 5/6/1994 | 2683 | 328 |
| TX | GREGG | PRO | BERRY ESTATE ET AL RUBY M | 4/25/1993 | 2507 | 183 |
| TX | GREGG | PRO | KOENIG TRUST PALMER E | 7/15/1994 | 2706 | 153 |
| TX | GREGG | PRO | GRAVES ESTATE HELEN KOEN | 5/12/1993 | 2534 | 319 |
| TX | GREGG | PRO | PIRTLE ET AL BEV TRUST | 7/20/1994 | 2706 | 148 |
| TX | GREGG | PRO | GRAY BETTYE V | 12/6/1993 | 2644 | 293 |
| TX | GREGG | PRO | HUNTER S CHESTER | 9/16/1994 | 2727 | 271 |
| TX | GREGG | PRO | CENESIA ROYALTY PARTNERS | 9/16/1994 | 2745 | 131 |
| TX | GREGG | PRO | NELL L PEDERSON ESTATE | 10/1/1993 | 2578 | 502 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Date | Page | No. | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HELEN C LAIRD ESTATE | 11/4/1993 | 2590 | 29 | |
| TX | GREGG | PRO | READ MARY JO LAIRD | 10/1/1993 | 2578 | 504 | |
| TX | GREGG | ROW | ROSA MAE CHRISTIAN | 3/29/1994 | 2651 | 392 | |
| TX | GREGG | FEE | MCMURREY CHILDRENS TRUST | 1/15/1997 | 3050 | 255 | |
| TX | GREGG | FEE | MCMURREY MARJORIE | 1/15/1997 | 3090 | 257 | |
| TX | GREGG | FEE | SMITH ET UX S G | 5/6/1930 | 4 | 330 | |
| TX | GREGG | ROW | RALPH O & BECK WARREN | 5/1/1994 | 2673 | 261 | |
| TX | GREGG | FEE | PENN R A | 12/14/1937 | 225 | 353 | |
| TX | GREGG | FEE | WHATLEY ET UX E M | 5/6/1930 | 4 | 387 | |
| TX | GREGG | FEE | WHATLEY GORDEN | 1/19/1931 | 66 | 156 | |
| TX | GREGG | FEE | WHATLEY LEONARD WELDON | 1/1/1931 | 66 | 69 | |
| TX | GREGG | FEE | WOOD ET AL NOYE | 1/15/1931 | 63 | 434 | |
| TX | GREGG | FEE | LEE ET UX PRESTON | 3/14/1931 | 75 | 198 | |
| TX | GREGG | FEE | JONES MRS MINNIE | 5/2/1930 | 4 | 335 | |
| TX | GREGG | FEE | JONES ET AL EDGAR B | 1/17/1931 | 67 | 240 | |
| TX | GREGG | FEE | SALLY BODENHEIM H MALEDON | 1/13/2004 | | | 200405256 |
| TX | GREGG | FEE | JONES ET AL MRS MINNIE | 3/28/1931 | 87 | 300 | |
| TX | GREGG | FEE | TAYLOR ET AL C _ | 5/20/1930 | 4 | 349 | |

EXHIBIT A
86 of 185