LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | CHRISTIAN ET UX ARTHUR | | 4/28/1930 4 | 322 |
| TX | GREGG | FEE | GREGG CO BOARD OF EDUC | | 10/21/1930 66 | 111 |
| TX | GREGG | FEE | LUCILLE LUNSFORD CAMP ETAL | | 12/23/1993 2624 | 69 |
| TX | GREGG | FEE | CORONES LOU LAMB | | 12/9/1993 2624 | 79 |
| TX | GREGG | FEE | EBY TRUST MARY NADINE | | 12/9/1993 604 | 83 |
| TX | GREGG | FEE | ELLIS JOE L | | 12/9/1993 2617 | 81 |
| TX | GREGG | FEE | GIBSON CLYDE M | | 12/9/1993 2624 | 52 |
| TX | GREGG | FEE | GIBSON ODIE B | | 12/9/1993 2617 | 521 |
| TX | GREGG | FEE | GILLY PHYLLIS H | | 12/9/1993 2608 | 648 |
| TX | GREGG | FEE | HANSEN GAYLE W | | 12/9/1993 2617 | 542 |
| TX | GREGG | FEE | HARRINGTON MARGORETTE S | | 12/9/1993 2624 | 54 |
| TX | GREGG | FEE | HENDERSON W R | | 12/9/1993 2617 | 550 |
| TX | GREGG | FEE | HOLT JR FT AL DJ | | 12/9/1993 2617 | 540 |
| TX | GREGG | FEE | JONES CORNELIUS | | 12/9/1993 2608 | 628 |
| TX | GREGG | FEE | KNOX MARGARET T | | 12/9/1993 2608 | 632 |
| TX | GREGG | FEE | LAIRD MACK O | | 12/9/1993 2617 | 505 |
| TX | GREGG | FEE | LAMB ROSA R | | 12/9/1993 2617 | 503 |
| TX | GREGG | FEE | LAMB STEPHEN L | | 12/9/1993 2608 | 644 |

EXHIBIT A
87 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | LOUIE VICKIE K S | 12/9/1993 | 2617 | 523 |
| TX | GREGG | FEE | LUNSFORD JR ET UX GEORGE C | 12/23/1993 | 2624 | 71 |
| TX | GREGG | FEE | LUNSFORD ET UX C E | 12/23/1993 | 2624 | 65 |
| TX | GREGG | FEE | M-C PRODUCTION & DRILLING | 12/9/1993 | 2608 | 630 |
| TX | GREGG | FEE | MCLEMORE III B REAGAN | 12/23/1993 | 2617 | 607 |
| TX | GREGG | FEE | MUSSER TEXIE B | 12/9/1993 | 2608 | 634 |
| TX | GREGG | FEE | POOL WILLIAM B | 12/9/1993 | 2624 | 89 |
| TX | GREGG | FEE | QUIRK JAMES PATRICK | 12/27/1993 | 2624 | 85 |
| TX | GREGG | FEE | READ MARY JO LAIRD | 12/9/1993 | 2617 | 525 |
| TX | GREGG | FEE | RICH WILLIAM RALPH | 12/9/1993 | 2617 | 519 |
| TX | GREGG | FEE | ROARK BRENDA BAKER | 12/9/1993 | 2617 | 538 |
| TX | GREGG | FEE | ROBBINS BEVERLY MCLEMORE | 12/23/1993 | 2624 | 67 |
| TX | GREGG | FEE | SCARUP BETTY JANE PUGH | 12/9/1993 | 2617 | 514 |
| TX | GREGG | FEE | WELCH MARY ANN | 12/9/1993 | 2608 | 636 |
| TX | GREGG | FEE | WHATEHURST SARA R | 12/9/1993 | 2617 | 552 |
| TX | GREGG | FEE | WILLARD BILLY | 12/9/1993 | 2617 | 536 |
| TX | GREGG | FEE | LAMB DAVID LOUIS | 12/9/1993 | 2624 | 63 |
| TX | GREGG | FEE | STINCHCOMB ET AL HAZEL | 2/8/1994 | 2643 | 132 |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | WARREN ELAINE MCLEMORE | | 12/23/1993 | 2643 | 150 |
| TX | GREGG | FEE | YOCUM DOLLIE H | | 2/8/1994 | 2643 | 134 |
| TX | GREGG | FEE | YOCUM JOHN H | | 2/8/1994 | 2643 | 136 |
| TX | GREGG | FEE | BOONE ET AL CAROLINE E | | 1/17/1994 | 2629 | 622 |
| TX | GREGG | FEE | DUNN BETTY JOYCE CRAIN | | 12/9/1993 | 2629 | 617 |
| TX | GREGG | FEE | CHRISTIAN LIFE ESTATE E | | 12/9/1993 | 2629 | 898 |
| TX | GREGG | FEE | LAUB TRUST BETTY | | 2/7/1994 | 2629 | 629 |
| TX | GREGG | FEE | OLLIPHANT MARY JANE | | 12/8/1993 | 2643 | 110 |
| TX | GREGG | FEE | SCHOBER ANN WELCH | | 2/8/1994 | 2643 | 47 |
| TX | GREGG | FEE | WELLS CONNIE SUE RICH | | 12/9/1993 | 2643 | 112 |
| TX | GREGG | FEE | WILLARD IVAN | | 12/9/1993 | 2629 | 615 |
| TX | GREGG | FEE | YOCUM IV DAVID M | | 2/8/1994 | 2643 | 114 |
| TX | GREGG | FEE | JINKERSON ABBIE | | 12/22/1993 | 2643 | 108 |
| TX | GREGG | FEE | THE BONER FAMILY TRUST | | 12/9/1993 | 2651 | 388 |
| TX | GREGG | FEE | LAIRD ET AL BRANT | | 12/23/1993 | 2651 | 365 |
| TX | GREGG | FEE | NOWLING BILL | | 12/23/1993 | 2651 | 357 |
| TX | GREGG | FEE | CHRISTIAN THOMAS | | 4/4/1994 | 2673 | 314 |
| TX | GREGG | FEE | GREEN CORDIA MAE | | 4/4/1994 | 2662 | 650 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Description | Date | Book | Page | Instrument No. |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | OAKLEY JESSIE | | 4/4/1994 | 2663 | 5 | |
| TX | GREGG | FEE | HEWELL WALTER ROBERT | | 4/4/1994 | 2663 | 12 | |
| TX | GREGG | FEE | HAWLEY JEAN E | | 4/4/1994 | 2673 | 265 | |
| TX | GREGG | FEE | CHRISTIAN ANDREW | | 8/19/1994 | 2713 | 328 | |
| TX | GREGG | FEE | BOWLES DENNIS J | | 5/4/1994 | 2720 | 257 | |
| TX | GREGG | FFE | NORTH CENTRAL OIL CORPORATION | C W RESOURCES, INC. | 3/10/1994 | 2648 | 444 | |
| TX | GREGG | FEE | PRESTON MADELYN UNDERWOOD | | 8/9/1995 | 2903 | 423 | |
| TX | GREGG | FEE | CHRISTIAN CEDRIC C | | 4/29/1998 | | | 9815686 |
| TX | GREGG | FEE | HOSFORTH HUGH M | | 7/18/1998 | | | 9826927 |
| TX | GREGG | FEE | JOAN M C WILLIAMS | | 10/22/1998 | | | 9826926 |
| TX | GREGG | FEE | BARROW DON H | | 11/3/1998 | | | 9826921 |
| TX | GREGG | FEE | HEDGES VELMA LEE | | 11/2/1998 | | | 9826916 |
| TX | GREGG | FEE | GIBSON WALLACE P | | 11/10/1998 | | | 9826914 |
| TX | GREGG | FEE | STUBBS K | | 11/10/1998 | | | 9826915 |
| TX | GREGG | FEE | JONES NOEL CONRAD | | 11/18/1998 | | | 9826917 |
| TX | GREGG | FEE | YANDLE E WAYNE | | 11/18/1998 | | | 9826918 |
| TX | GREGG | FEE | MILLS MARGARET HELEN | | 11/10/1998 | | | 9826919 |
| TX | GREGG | FEE | CHRISTIAN GLASCOE | | 11/3/1998 | | | 9826920 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | SMITH WESLEY L | | 11/17/1998 | 9827942 |
| TX | GREGG | FEE | WONG YUM THOON | | 11/20/1998 | 9827938 |
| TX | GREGG | FEE | HOLLYFIELD TRUST BESSIE L | | 2/27/1998 | 9806362 |
| TX | GREGG | FEE | HUMPHREY'S TRUST SARA NELL | | 2/18/1998 | 9806361 |
| TX | GREGG | FEE | HOLLYFIELD GINGER | | 3/4/1998 | 9806360 |
| TX | GREGG | FEE | MARTIN BILLY RAY | | 2/18/1998 | 9806359 |
| TX | GREGG | FEE | CALDWELL SCHOOLS INC | | 2/18/1998 | 9806358 |
| TX | GREGG | FEE | VICKERS TRUST RICHARD H | | 2/18/1998 | 9806357 |
| TX | GREGG | FEE | HAYNES & FULLERWEIDNER | | 2/18/1998 | 9806356 |
| TX | GREGG | FEE | HOLT ESTATE ABBIE | | 2/18/1998 | 9806355 |
| TX | GREGG | FEE | NOBLES JAMES HUTTON | | 2/18/1998 | 9806354 |
| TX | GREGG | FEE | NOBLES EULALIE M | | 2/18/1998 | 9806353 |
| TX | GREGG | FEE | WHALEY TRUST | | 2/23/1998 | 9804330 |
| TX | GREGG | FEE | GRAY BETTYE VICKERS | | 2/18/1998 | 9808158 |
| TX | GREGG | FEE | FRANCES Y S HOUCHIN | | 2/18/1998 | 9808157 |
| TX | GREGG | FEE | HOSFORD FREDERIC D | | 3/2/1998 | 9808156 |
| TX | GREGG | FEE | RICH III JAMES ROBERT | | 3/3/1998 | 9808154 |
| TX | GREGG | FEE | JGS ROYALTY COMPANY | | 2/18/1998 | 9808152 |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | FOX BETTY | | 2/18/1998 | 9808162 |
| TX | GREGG | FEE | SMITH JR E N | | 2/18/1998 | 9808161 |
| TX | GREGG | FEE | TURNER NORMAN | | 2/18/1998 | 9808160 |
| TX | GREGG | FEE | JAMES JERRY R | | 3/23/1998 | 9808159 |
| TX | GREGG | FEE | WILLIAMS ET AL ROBIN D | | 4/29/1998 | 9810616 |
| TX | GREGG | FEE | CHRISTIAN LATOSHA R | | 4/29/1998 | 9810615 |
| TX | GREGG | FEE | CHRISTIAN MAJOR L | | 4/29/1998 | 9810622 |
| TX | GREGG | FEE | LEGACY ROYALTIES LTD | | 4/27/1998 | 9810620 |
| TX | GREGG | FEE | STARNES JOYCE M. | | 4/29/1998 | 9810619 |
| TX | GREGG | FEE | WANDA L POLK | | 4/29/1998 | 9810618 |
| TX | GREGG | FEE | REISNER GEORGE H | | 4/6/1998 | 9810617 |
| TX | GREGG | FEE | RUDY RANDALL D | | 2/18/1998 | 9810621 |
| TX | GRH-GG | FEE | PRESTON MINERALS INC | | 4/6/1998 | 9810623 |
| TX | GREGG | FEE | JOHN HOLLYFIELD LIVING TR | | 11/10/1998 | 9901350 |
| TX | GREGG | FEE | TRIGG MARY JOYCE | | 12/9/1998 | 9901349 |
| TX | GREGG | FEE | CHRISTIAN WESLEY | | 11/10/1998 | 9901348 |
| TX | GREGG | FEE | KOEHN SHARON G | | 11/19/1998 | 9901345 |
| TX | GREGG | FEE | KEASLER SIDNEY J | | 1/5/1999 | 9901341 |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | |
|---|---|---|---|---|---|
| TX | GREGG | FEE | RORSCHACH WHITAKER FAM TR | 12/7/1998 | 9901342 |
| TX | GREGG | FEE | HANSEN ROY L | 2/18/1998 | 9808153 |
| TX | GREGG | FEE | PERRY PEGGY | 2/9/1998 | 9901344 |
| TX | GREGG | FEE | JONES JR RUSSELL | 11/19/1998 | 9901347 |
| TX | GREGG | FEE | WILLIAMS CLARENCE EDWARD | 12/9/1998 | 9901346 |
| TX | GREGG | FEE | RUSHTON JEWEL | 2/18/1998 | 9808151 |
| TX | GREGG | FEE | WONG KEN H | 1/20/1998 | 9923113 |
| TX | GREGG | FEE | HUNTER ESTATE MYRTLE YORK | 12/18/1998 | 9808155 |
| TX | GREGG | FEE | POPE ESTATE BEN S | 2/27/1998 | 9804329 |
| TX | GREGG | FEE | WILLIE P J PRESLEY | 11/19/1998 | 9901339 |
| TX | GREGG | FEE | NOWLING DEPHINE | 11/19/1998 | 9901340 |
| TX | GREGG | FEE | NOWLING SHATARA | 11/19/1998 | 9827941 |
| TX | GREGG | FEE | BROWN SALLY IRENE HEWELL | 12/2/1998 | 9827940 |
| TX | GREGG | FEE | COSTELLO TRUST LEANORE G | 11/3/1998 | 9827939 |
| TX | GREGG | FEE | RAGSBOLT LOUIE | 11/19/1998 | 9901343 |
| TX | GREGG | FEE | BLACK ALPHA JEAN | 11/13/1998 | 9906536 |
| TX | GREGG | FEE | SANDERS BOBBY JOE | 11/18/1998 | 9906544 |
| TX | GREGG | FEE | WILLIAMS RUBY FAYE | 12/9/1998 | 9906537 |

Unofficial Document

| TX | GREGG | FEE | CAROLYN JEAN SAMPLES | 11/1/2002 | |
| --- | --- | --- | --- | --- | --- |
| TX | GREGG | FEE | CHRISTIAN MYRA LEE | 11/1/2002 | 200317274 |
| TX | GREGG | FEE | TEXIE T BALDWIN | 11/1/2002 | |
| TX | GREGG | FEE | DOROTHY D TAYLOR ESTATE | 11/1/2002 | 200309806 |
| TX | GREGG | FEE | FICH ERNBAUM/DORACE M | 1/14/1999 | 9912587 |
| TX | GREGG | FEE | WILLIAMS CHARLES EARL | 12/9/1998 | 9912589 |
| TX | GREGG | FEE | BEARD JOE LOUIS | 1/28/1999 | 9906550 |
| TX | GREGG | FEE | HORTON TERESA CHRISTIAN | 11/19/1998 | 9906548 |
| TX | GREGG | FEE | BEARD EDDIE B | 1/28/1999 | 9912581 |
| TX | GREGG | FEE | BEARD CLAUDIE B | 1/28/1999 | 9912582 |
| TX | GREGG | FEE | BARRETT WILMA | 1/24/1999 | 9912579 |
| TX | GREGG | FEE | WONG HENRY | 11/20/1998 | 9906515 |
| TX | GREGG | FEE | JONES ALINEAR | 11/17/1998 | 9906535 |
| TX | GREGG | FEE | TURNER NATHANIEL | 1/4/1999 | 9906508 |
| TX | GREGG | FEE | COPELAND JAMES MARVIN | 11/18/1998 | 9906511 |
| TX | GREGG | FEE | WONG CHUCK LIP | 11/20/1998 | 9906512 |
| TX | GREGG | FEE | SHAW JESSIE M JONES | 1/28/1999 | 9906513 |
| TX | GREGG | FEE | STEPHENS MARGARET A JONES | 1/28/1999 | 9906514 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
94 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | TAYLOR DUDLEY D | 11/1/2002 | | | 200309806 |
| TX | GREGG | FEE | CHRISTIAN JACKIE | 11/1/2002 | | | 200307636 |
| TX | GREGG | FEE | SCHOBER IRENE LEE | 11/1/2002 | | | 200322196 |
| TX | GREGG | FEE | AKIN ET UX J W | 10/10/1930 | 62 | 71 | |
| TX | GREGG | FEE | THAD SNODDY AND EFFIE SNODDY B A SCIPPER | 5/12/1930 | 60 | 195 | |
| TX | GREGG | FEE | CHRISTIAN ET UX ARTHUR | 4/20/1933 | 200 | 476 | |
| TX | GREGG | FEE | CALVIN MRS VONIE | 5/8/1934 | 4 | 350 | |
| TX | GREGG | FEE | SNODDY ESTATE HERMAN | 5/20/1930 | 60 | 378 | |
| TX | GREGG | PRO | SNODDY ESTATE HERMAN | 5/9/1931 | 184 | 544 | |
| TX | GREGG | FEE | LOEB ET AL SOPHIE | 3/16/1931 | 176 | 269 | |
| TX | GREGG | FEE | MOORE TRUST ANN | 5/5/1997 | | 9709659 | |
| TX | GREGG | FEE | DODSON BETH HOLLOWAY | 5/5/1997 | | 9715952 | |
| TX | GREGG | FEE | ENLOW DIANE BURGHER | 2/11/1998 | | 9806150 | |
| TX | GREGG | FEE | M E CHURCH SOUTH CTR PT | 12/2/1931 | 107 | 263 | |
| TX | GREGG | FEE | COLEMAN S L | 5/21/1993 | 2552 | 101 | |
| TX | GREGG | FEE | ADAMS TRUST NATHAN | 6/25/1993 | 2552 | 84 | |
| TX | GREGG | FEE | ANDREWS ROYALTY INC | 8/1/1993 | 2578 | 506 | |
| TX | GREGG | FEE | CHRISTIAN TRUST ALVIN | 4/15/1993 | 2552 | 132 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | CHRISTIAN TRUST ALVIN | | 4/15/1993 | 2552 | 124 | |
| TX | GREGG | FEE | WILLIE CHRISTIAN JR TRUST | | 4/15/1993 | 2552 | 140 | |
| TX | GREGG | FEE | WILLIE CHRISTIAN JR TRUST | | 4/15/1993 | 2552 | 148 | |
| TX | GREGG | FEE | CRAVER Z T | | 5/21/1993 | 2557 | 106 | |
| TX | GREGG | FEE | FORD JOHN W | | 5/24/1993 | 2552 | 99 | |
| TX | GREGG | FEE | GUIBERSON JOAN MANN | | 10/22/1993 | 2590 | 255 | |
| TX | GREGG | FEE | SMITH ET AL MARVIN | | 6/21/1993 | 2552 | 95 | |
| TX | GREGG | FEE | HOLLAND TRUST ALLENE C | | 4/15/1993 | 2552 | 116 | |
| TX | GREGG | FEE | HOLLAND TRUST ALLENE C | | 4/15/1993 | 2552 | 108 | |
| TX | GREGG | FEE | MOELLER DOROTHY Z | | 6/25/1993 | 2552 | 88 | |
| TX | GREGG | FEE | SUN OPERATING LTD PTNR | | 5/12/1993 | 2558 | 142 | |
| TX | GREGG | FEE | WARD GENEVIEVE G | | 7/6/1993 | 2552 | 90 | |
| TX | GREGG | FEE | WATSON LOUIS A | | 4/30/1993 | 2552 | 103 | |
| TX | GREGG | FEE | BLAKE ELIZABETH B | | 3/9/1994 | 2651 | 368 | |
| TX | GREGG | FEE | LELAND STANFORD JR UNIVERSITY | JET PRODUCTION CO INC | 5/11/1993 | 2552 | 80 | |
| TX | GREGG | FEE | DAVIS ELAINE O'HARA | | 11/1/1993 | 2608 | 646 | |
| TX | GREGG | FEE | GUIBERSON TRUST NO 3 GWEND | | 4/25/1994 | 2673 | 312 | |
| TX | GREGG | FEE | O'HARA BURNICE | | 11/1/1993 | 2597 | 98 | |

EXHIBIT A
96 of 185

EXHIBIT A
97 of 185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | O'HARA PERRY LEMAN | | 11/1/1993 | 2588 | 142 |
| TX | GREGG | FEE | CLAXTON VIRGINIA | | 6/8/1994 | 2720 | 261 |
| TX | GREGG | FEE | DENNIS BOWLES IRREV TRUST | | 6/8/1994 | 2720 | 262 |
| TX | GREGG | FEE | BOWLES DENNIS J | | 5/4/1994 | 2728 | 263 |
| TX | GREGG | ROW | RALPH O WARREN | | 5/18/1995 | 208 | 129 |
| TX | GREGG | FEE | BOWLES FAMILY ROY LTD PTRS | | 12/18/1996 | 247 | 043 |
| TX | GREGG | FEE | GUY ET AL MRS A B | | 3/14/1930 | 0 | 309 |
| TX | GREGG | FEE | JONES ET AL BEULAH | | 3/23/1931 | 72 | 496 |
| TX | GREGG | FEE | HOPKINS ET VIR MRS JOHN T | | 9/12/1931 | 105 | 122 |
| TX | GREGG | FEE | G E ADAMS | | 4/30/1936 | 203 | 282 |
| TX | GREGG | FEE | J M TUTTLE AND GEORGIA TUTTLE | B A SKIPPER | 5/15/1930 | 60 | 197 |
| TX | GREGG | FEE | SPURRIER ET UXJ L | | 10/8/1930 | 60 | 629 |
| TX | GREGG | FEE | JONES ET UXFLOYD | | 5/13/1930 | 4 | 370 |
| TX | GREGG | FEE | G E ADAMS AND MARY BARTON ADAMS | CARL B EVERETT | 1/1/1931 | 64 | 247 |
| TX | GREGG | FEE | C E DAVIS ET AL | | 10/8/1930 | 61 | 45 |
| TX | GREGG | FEE | LEMAIRE ET AL MATTIE | | 1/1/1931 | 63 | 173 |
| TX | GREGG | FEE | LEMAIRE GUARDIAN MATTIE | | 1/31/1931 | 71 | 224 |
| TX | GREGG | FEE | COLBURN ET UX L M | | 3/19/1931 | 77 | 223 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

Unofficial Document

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Interest | Grantor | Date | | No. |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | DYERS MRS MATTIE | 1/16/1931 | 71 | 118 |
| TX | GREGG | FEE | HARTNETT JAMES J | 2/25/1993 | 2510 | 500 |
| TX | GREGG | FEE | MARRS EVELYN E | 2/26/1993 | 2510 | 500 |
| TX | GREGG | FEE | BURAEY LOIS DUERKSEN | 2/26/1993 | 2510 | 506 |
| TX | GREGG | FEE | HOUSTON OIL & GAS CO INC | 3/1/1993 | 2510 | 497 |
| TX | GREGG | FEE | BURAEY ET UX JOE R | 2/26/1993 | 2510 | 504 |
| TX | GREGG | FEE | LEBEL EDNA CALBURN | 2/26/1995 | 2510 | 496 |
| TX | GREGG | FEE | ROBERTSON FRANK | 2/25/1993 | 2510 | 498 |
| TX | GREGG | FEE | HARDT EDITH CRUSE | 2/26/1993 | 2510 | 502 |
| TX | GREGG | FEE | KAHN LOUISE W | 2/25/1993 | 2510 | 486 |
| TX | GREGG | FEE | VIRGINIA F DUKE ET VIR | 2/26/1993 | 2510 | 490 |
| TX | GREGG | FEE | SCHL MARY FORSHEA | 3/1/1993 | 2510 | 488 |
| TX | GREGG | FEE | FOSTER ET AL ROBERT P | 3/1/1993 | 25:2 | 232 |
| TX | GREGG | FEE | FOSHEE JOHN CHARLES | 2/25/1993 | 2522 | 455 |
| TX | GREGG | FEE | TXSCOTTISH RITE HOSPITAL | 4/6/1993 | 2510 | 469 |
| TX | GREGG | FEE | SPARKS MGT TRUST ELOISE B | 3/22/1993 | 2510 | 479 |
| TX | GREGG | FEE | BARBARA G PASCHALL TRUST | 4/13/1993 | 2510 | 514 |
| TX | GREGG | FEE | GARY TRUST OTIS BAIN | 4/13/1993 | 2510 | 510 |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Date | Vol | Page | Instrument |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | PASCHALL TRUST ET AL SUE | 4/13/1993 | 2510 | 518 | |
| TX | GREGG | FEE | GUTMAN DONALD | 7/1/2003 | | | 200409304 |
| TX | GREGG | FEE | SOCOLOW DANIEL | 7/1/2003 | | | 200318395 |
| TX | GREGG | FEE | PEGRO & COMPANY LP | 7/1/2003 | | | 200321540 |
| TX | GREGG | FEE | STAR MIRIAM G | 7/1/2003 | | | 200317272 |
| TX | GREGG | FEE | BEAVERS FAMILY TR MARION T | 7/1/2003 | | | 200318902 |
| TX | GREGG | FEE | ADAMS JOHN Q | 7/1/2003 | | | 200318396 |
| TX | GREGG | FEE | MATTHEW ROBERTS III TRUST | 7/1/2003 | | | 200324340 |
| TX | GREGG | FEE | FOSHEE JACK | 7/1/2003 | | | 200326324 |
| TX | GREGG | FEE | MAGNOLIA LLC | 7/21/2004 | | | 200426104 |
| TX | GREGG | FEE | CHARLES GUTMAN ESTATE | 7/1/2003 | | | |
| TX | GREGG | FEE | SOVEREIGN ROYALTIES | 8/21/2004 | | | 200504245 |
| TX | GREGG | FEE | AMERICAN ATN INSURANCE CO | 7/31/2003 | | | 200323198 |
| TX | GREGG | FEE | BASA ROYALTIES LLC | 7/12/2003 | | | 200323199 |
| TX | GREGG | FEE | DIXI INTERESTS LLC | 7/31/2003 | | | 200323197 |
| TX | GREGG | FEE | MOODY IV WILLIAM L | 7/31/2003 | | | 200323200 |
| TX | GREGG | FEE | CALDWELL SCHOOLS INC | 7/24/1998 | | | 9819112 |
| TX | GREGG | FEE | GUTMAN DANIEL L | 3/26/1998 | | | 9803164 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Interest | Name | | Date | Book | Page | Instrument |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HOFFMAN EMANUEL | | 3/31/1998 | | | 9808166 |
| TX | GREGG | FEE | SHUFRO ETHEL. H | | 3/31/1998 | | | 9808165 |
| TX | GREGG | FEE | GUTTAG BETTY | | 3/31/1998 | | | 9808167 |
| TX | GREGG | FEE | STAR MIRIAM | | 3/26/1998 | | | 9808163 |
| TX | GREGG | FEE | SOCOLOW DANIEL J | | 3/31/1998 | | | 9808168 |
| TX | GREGG | FEE | ALFRED E GUTMAN CORP | | 2/1/2001 | | | 200107929 |
| TX | GREGG | FEE | L M COLBURN ET UX | | 3/21/2001 | 79 | 249 | |
| TX | GREGG | FEE | HUNTER SARAH LILLY | | 10/6/1998 | | | 9826922 |
| TX | GREGG | FEE | THRASHER EVA JO | | 3/31/1999 | | | 9916006 |
| TX | GREGG | FEE | G ORLA O WILLIAMS TRUST | | 5/28/1999 | | | 9917571 |
| TX | GREGG | FEE | SKIPPER SAMUEL | | 1/21/2003 | | | 200306085 |
| TX | GREGG | FEE | THRASHER ET ALS R | | 2/13/1931 | 74 | 469 | |
| TX | GREGG | FEE | FELSENTHAL STATE S J | | 1/13/1994 | 2652 | 598 | |
| TX | GREGG | FEE | SUGAR LOTTIE W | | 1/13/1994 | 2624 | 61 | |
| TX | GREGG | FEE | GOODWIN JR SHELTON H | | 1/13/1994 | 2629 | 625 | |
| TX | GREGG | FEE | PLUNKETT MRS RAY W | | 1/13/1994 | 2629 | 545 | |
| TX | GREGG | FEE | REYNOLDS ORLEANNE M G | | 1/13/1994 | 2629 | 651 | |
| TX | GREGG | FEE | SCHULTZ JR CONS TR WAYNE H | | 1/13/1994 | 2629 | 627 | |

EXHIBIT A
100 of 185

Unofficial Digital Document

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Date | Vol | Page | Instrument |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | BARNES E LEE | 10/5/1993 | 2582 | 252 | |
| TX | GREGG | FEE | BOGGS TRUST RANDY LANE | 10/5/1993 | 2597 | 100 | |
| TX | GREGG | FEE | EARLEY WILLIAM H | 10/5/1993 | 2682 | 292 | |
| TX | GREGG | FEE | HARDEY CHARLES O | 10/5/1993 | 2574 | 488 | |
| TX | GREGG | FEE | HARDEY ROBIN W | 10/5/1993 | 2574 | 490 | |
| TX | GREGG | FEE | HENDRICK LUCYE SHEPARD | 10/5/1993 | 2514 | 488 | |
| TX | GREGG | FEE | MILDRED JOHNSTON LIV TRUST | 10/5/1993 | 2582 | 299 | |
| TX | GREGG | FEE | SMITH ANNA LOUISE E | 2/15/1995 | 2835 | 129 | |
| TX | GREGG | FEE | EARLEY JR WILLIAM H | 2/15/1995 | 2918 | 412 | |
| TX | GREGG | FEE | DODSON BETH HOLLOWAY | 3/3/1998 | | | 9819113 |
| TX | GREGG | FEE | HOLLOWAY CAROL | 3/3/1998 | | | 9819114 |
| TX | GREGG | FEE | ANDERSON UK WILLIE | 1/15/1931 | 65 | 51 | |
| TX | GREGG | FEE | ANDERSON ESTHER | 1/25/1995 | 2786 | 346 | |
| TX | GREGG | FEE | BATES KYLE K | 1/25/1995 | 2786 | 344 | |
| TX | GREGG | FEE | KILE EMIL G | 1/26/1995 | 2786 | 342 | |
| TX | GREGG | FEE | KILE ELVIN L | 1/26/1995 | 2797 | 343 | |
| TX | GREGG | FEE | WHITTEN MARON E | 1/31/1995 | 2797 | 345 | |
| TX | GREGG | FEE | DILL ANNIE L | 1/31/1995 | 2797 | 347 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | STEFKA SHIRLEY MAE | | | 1/26/1995 | 2797 | 341 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | C W RESOURCES, INC. | | 8/1/1993 | 2582 | 254 |
| TX | GREGG | ROW | GENE POWELL INV INC | | | 8/20/1993 | 2557 | 526 |
| TX | GREGG | FEE | ROBERT A WELCH FOUNDATION | | | 10/7/1993 | 2630 | 6 |
| TX | GREGG | FEE | HERPIN NANCY 70F GOLDSTON | | | 7/26/1993 | 2597 | 129 |
| TX | GREGG | FEE | HEYER JR GEORGE S | | | 11/3/1993 | 2649 | 569 |
| TX | GREGG | FEE | IRIS GOLDSTON ET AL ESTATE | | | 7/26/1995 | 2597 | 125 |
| TX | GREGG | FEE | TALLICHET GEORGE S | | | 11/3/1993 | 2630 | 100 |
| TX | GREGG | FEE | TALLICHET HENRI L | | | 11/3/1993 | 2630 | 105 |
| TX | GREGG | FEE | LYDIA GILLIAM ET AL IRV/TR | | | 7/26/1993 | 2673 | 267 |
| TX | GREGG | FEE | RACE INDV &/TR DEBORAH ANN | | | 5/10/1994 | 2681 | 595 |
| TX | GREGG | FEE | COCHRAN KATHERINE E | | | 2/12/1993 | 2479 | 207 |
| TX | GREGG | FEE | GODDINGHT ET AL MARGARET F | | | 2/10/1993 | 2479 | 210 |
| TX | GREGG | FEE | MCMILLIN ANNA BOGEL | | | 1/30/1991 | 2301 | 268 |
| TX | GREGG | FEE | WRIGHT LOUISE MILLER | | | 4/4/1991 | 2301 | 271 |
| TX | GREGG | FEE | JOHNSON E B | | | 12/15/1992 | 2465 | 129 |
| TX | GREGG | FEE | FOSTER WILMA MILLER | | | 4/4/1991 | 2465 | 122 |
| TX | GREGG | FEE | BOOTH MICHAEL EDWIN | | | 12/8/1992 | 2465 | 124 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Name | Date | Vol | Page | Other |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | JACKSON KARON BOOTH | 12/8/1992 | 2465 | 1126 | |
| TX | GREGG | FEE | JACKSON ET AL T G | 7/6/1931 | 95 | 290 | |
| TX | GREGG | PRO | TRAMMELL THOMAS COCKE | 10/13/1994 | 2767 | 367 | |
| TX | GREGG | PRO | POPE PATRICIA | 10/24/1994 | 2775 | 1 | |
| TX | GREGG | PRO | TRAMMELL MARGIE | 10/13/1994 | 2746 | 45 | |
| TX | GREGG | PRO | SANDERS CHARLOTTE ANN | 3/19/1998 | | | |
| TX | GREGG | FEE | SMITH JR E N | 3/2/1998 | | | 9808:49 |
| TX | GREGG | FEE | CHRISTIAN J E | 12/17/1930 | 63 | 282 | 9808:48 |
| TX | GREGG | PRO | FELENTHAL ANNETTE BROYLES | 4/1/1993 | 2507 | 223 | |
| TX | GREGG | PRO | CHRISTIAN ROSA MAE | 3/31/1993 | 2507 | 225 | |
| TX | GREGG | PRO | FELSENTHAL DANIEL | 4/1/1993 | 2507 | 227 | |
| TX | GREGG | PRO | FRANCIS ADELLE | 5/14/1993 | 2578 | 476 | |
| TX | GREGG | PRO | C T FRANCIS ORG TRUST | 5/14/1993 | 2578 | 468 | |
| TX | GREGG | PRO | FELSENTHAL SHARON | 4/1/1993 | 2507 | 229 | |
| TX | GREGG | PRO | HAINSFURTHER MARTHA F | 4/26/1993 | 2507 | 215 | |
| TX | GREGG | PRO | HUMPHREYS SARA VICKERS | 4/1/1993 | 2507 | 231 | |
| TX | GREGG | PRO | LINDSEY DEBORAH ARNOLD | 4/15/1993 | 2507 | 239 | |
| TX | GREGG | PRO | ERMINTE MARSHALL ETAL TRST | 5/16/1994 | 2679 | 644 | |

EXHIBIT A
103 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | PRO | MORRIS M..RENE ARNOLD | 4/1/1993 | 2507 | 210 |
| TX | GREGG | PRO | NORTH CENTRAL OIL CORP | 12/1/1993 | 2616 | 693 |
| TX | GREGG | PRO | PLUNKETT MRS RAY W | 4/15/1993 | 2507 | 217 |
| TX | GREGG | PRO | ROGERS BILL | 4/1/1993 | 2507 | 235 |
| TX | GREGG | PRO | ROGERS DR HENRY B | 4/1/1993 | 2507 | 233 |
| TX | GREGG | PRO | EVELYN ROSEBAUM ET AL EST | 4/15/1994 | 2507 | 210 |
| TX | GREGG | PRO | SINGLETON MARTHA FRANCIS | 5/14/1993 | 2578 | 460 |
| TX | GREGG | PRO | STAFFORD ANNIE MAE | 4/15/1993 | 2507 | 241 |
| TX | GREGG | PRO | SUGAR LOTTIE WILLIAMS | 4/15/1993 | 2507 | 220 |
| TX | GREGG | PRO | VICKERS RICHARD H | 4/?/1993 | 2507 | 237 |
| TX | GREGG | PRO | JACK WINSTON ESTATE ET AL | 8/5/1994 | 2722 | 247 |
| TX | GREGG | FEE | JULIA FLEMISTER ET AL | 12/?/1930 | 62 | 590 |
| TX | GREGG | PRO | ALLEN ET AL J K | 12/?/1930 | 111 | 138 |
| TX | GREGG | FEE | ANDERSON EMMETT | 1/8/1930 | 65 | 51 |
| TX | GREGG | FEE | SHILOH BAPTIST CHURCH | 2/3/1995 | 2807 | 284 |
| TX | GREGG | FEE | WHITE ARTHUR C | 11/8/1994 | 2767 | 413 |
| TX | GREGG | FEE | UNION PACIFIC LAND RES | 3/1/1995 | 2807 | 286 |
| TX | GREGG | FEE | AUSTIN EVALYN W | 2/24/1994 | 2651 | 372 |

W E JONES

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HOLLIS MRS JEAN | | 2/24/1994 | 2642 | 604 |
| TX | GREGG | FEE | VELMA L RICHARDSON ESTATE | | 2/24/1994 | 2651 | 370 |
| TX | GREGG | FEE | GOSS JAMES W | | 2/24/1994 | 2642 | 606 |
| TX | GREGG | FEE | SCHOELLKOPF III J FRED | | 3/22/1994 | 2652 | 378 |
| TX | GREGG | FEE | SCHOELLKOPF GEORGE | | 8/2/1995 | 2883 | 330 |
| TX | GREGG | FEE | COKE ANNE SCHOELLKOPF | | 7/15/1995 | 2797 | 838 |
| TX | GREGG | FEE | SCHOELLKOPF ANNE CRADDOCK | | 9/7/1995 | 2883 | 328 |
| TX | GREGG | FEE | JONES ET UX W E | | 1/30/1993 | 3164 | 254 |
| TX | GREGG | ROW | JAMES N & TERI MOORE | | 8/13/1996 | 3011 | 144 |
| TX | GREGG | FEE | ALLEN REV LIVING TRUST M C | | 6/1/1994 | 2756 | 43 |
| TX | GREGG | FEE | BOONE CAROLYNE E | | 6/22/1994 | 2698 | 517 |
| TX | GREGG | FEE | BOONE CHRISTOPHER L | | 6/22/1994 | 2698 | 511 |
| TX | GREGG | FEE | BRADFORD PAT PARTNERS | | 6/2/1994 | 2698 | 509 |
| TX | GREGG | FEE | BROWN GEORGE M | | 5/25/1994 | 2681 | 593 |
| TX | GREGG | FEE | BROWN FAMILY TRUST JANET H | | 5/18/1994 | 2681 | 571 |
| TX | GREGG | FEE | BROWNING PATSY | | 6/2/1994 | 2687 | 193 |
| TX | GREGG | FEE | DESOTO OIL COMPANY | | 5/18/1994 | 2681 | 569 |
| TX | GREGG | FEE | FELDER CHARLES | | 5/23/1994 | 2698 | 505 |

| | | | | | |
|---|---|---|---|---|---|
| FELDER JR L C | FEE | GREGG | TX | 5/23/1994 2681 | 581 |
| GILLIAM L CAMP | FEE | GREGG | TX | 5/23/1994 2698 | 507 |
| HULSEY GLORIA GILL | FEE | GREGG | TX | 5/23/1994 2681 | 587 |
| KYGER IV E ROSS | FEE | GREGG | TX | 6/22/1994 2698 | 513 |
| KYGER MARY K | FEE | GREGG | TX | 6/22/1994 2682 | 497 |
| KYGER MARY PEDERSON | FEE | GREGG | TX | 6/22/1994 2698 | 510 |
| LAIRD MACK O | FEE | GREGG | TX | 6/23/1994 2682 | 173 |
| RONEE LAIRD | FEE | GREGG | TX | 6/23/1994 2682 | 182 |
| LANDERS DANA ZEPPA | FEE | GREGG | TX | 6/7/1994 2682 | 171 |
| MADISON JAMES R | FEE | GREGG | TX | 5/23/1994 2682 | 189 |
| MANN JOHNNIE MAE | FEE | GREGG | TX | 5/16/1994 2681 | 607 |
| MANN EL EASANTJP (JOHN) | FEE | GREGG | TX | 5/16/1994 2681 | 605 |
| MCCORD MARY LOUISE | FEE | GREGG | TX | 5/23/1994 2682 | 581 |
| MCKAY GRAVETTE C | FEE | GREGG | TX | 5/23/1994 2698 | 455 |
| MCLEMORE III B REAGAN | FEE | GREGG | TX | 5/23/1994 2681 | 573 |
| MUNFORD BARBARA BROWN | FEE | GREGG | TX | 5/25/1994 2681 | 603 |
| PARKER THOMAS L | FEE | GREGG | TX | 5/20/1994 2681 | 599 |
| PEDERSON TRUST FUND O N | FEE | GREGG | TX | 6/22/1994 2698 | 515 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
106 of 185

Unofficial Document

Unofficial Document

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | QUERBES LOUISE ROBINSON | | 5/20/1994 | 2681 | 583 | |
| TX | GREGG | FEE | ROBBINS BEVERLY MCLEMORE | | 5/23/1994 | 2681 | 575 | |
| TX | GREGG | FEE | ROBERTS MYRA LYNN | | 5/18/1994 | 2681 | 609 | |
| TX | GREGG | FEE | CLARENCE W ROBINSON JR | | 5/23/1994 | 2698 | 503 | |
| TX | GREGG | FEE | EWELL RUTHERFORD FAM TRUST | | 6/1/1994 | 2687 | 160 | |
| TX | GREGG | FEE | SAIED MARY L | | 5/20/1994 | 2681 | 601 | |
| TX | GREGG | FEE | SULLIVAN PAULINE GILL | | 5/23/1994 | 2687 | 199 | |
| TX | GREGG | FEE | TENISON MICHAEL L | | 5/23/1994 | 2681 | 561 | |
| TX | GREGG | FEE | THOMAS BARBARA ALLEN | | 5/20/1994 | 2687 | 179 | |
| TX | GREGG | FEE | WISMAR GLORIA T | | 6/3/1994 | 2687 | 191 | |
| TX | GREGG | FEE | ZEPPA MARK | | 6/7/1994 | 2687 | 164 | |
| TX | GREGG | FEE | ZEPPA JOHN K | | 6/7/1994 | 2687 | 162 | |
| TX | GREGG | FEE | GODDARD JR WILLIAM R | | 5/23/1994 | 2713 | 342 | |
| TX | GREGG | FEE | SEDATE MICHAEL SHANE | | 5/23/1994 | 2708 | 460 | |
| TX | GREGG | FEE | CORRIGAN ANN GODDARD | | 5/23/1994 | 2708 | 458 | |
| TX | GREGG | FEE | ENO PETER L | | 5/23/1994 | 2708 | 542 | |
| TX | GREGG | FEE | ALLEN JR TRUST W P | | 6/1/1994 | 2708 | 544 | |
| TX | GREGG | FEE | MADISON JR JOHN M | | 5/23/1994 | 2708 | 446 | |

EXHIBIT A
107 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS



| TX | GREGG | FEE | BROWN BRUCE EDWARD | 8/23/1994 | 2720 | 276 |
| TX | GREGG | FEE | BROWN ROBIN LAIRD | 6/7/1994 | 2720 | 252 |
| TX | GREGG | FEE | KENNEDY NANCY T | 8/30/1994 | 2720 | 183 |
| TX | GREGG | FEE | BLACK MARY WILEY | 6/3/1994 | 2690 | 547 |
| TX | GREGG | FEE | MANN INDV & IND EX AUGUSTA | 5/16/1994 | 2690 | 531 |
| TX | GREGG | FEE | LEE W MONCRIEF TRUST 3 | 6/3/1994 | 2690 | 545 |
| TX | GREGG | FEE | MICHAEL MONCRIEF TRUST 3 | 6/3/1994 | 2690 | 544 |
| TX | GREGG | FEE | RICHARD MONCRIEF JR TRUST | 6/3/1994 | 2690 | 540 |
| TX | GREGG | FEE | READ MARY JO LAIRD | 6/1/1994 | 2690 | 533 |
| TX | GREGG | FEE | SEDATE RALPH LAYNE | 5/23/1994 | 2690 | 529 |
| TX | GREGG | FEE | WARREN ELAINE MCLEMORE | 5/23/1994 | 2690 | 513 |
| TX | GREGG | FEE | ANTHONY TRUSTS COLLECTION | 8/31/1994 | 2727 | 277 |
| TX | GREGG | FEE | CHAMBERLIN TRUST LOUISE T | 9/13/1994 | 2727 | 268 |
| TX | GREGG | FEE | HEMUS INC | 6/1/1994 | 2720 | 186 |
| TX | GREGG | FEE | SLAUGHTER NANCY SHOWERS | 9/12/1994 | 2745 | 83 |
| TX | GREGG | FEE | SKIPPER SR TRUST L N | 6/7/1994 | 2745 | 105 |
| TX | GREGG | FEE | MONCRIEF JR W A | 9/26/1994 | 2746 | 47 |
| TX | GREGG | FEE | LAIRD BRANT | 6/1/1994 | 2745 | 85 |

EXHIBIT A
108 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | Book | Page # | Instrument # |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | STEMPFEL TRUST E | | 9/27/1994 | 2756 | 21 | |
| TX | GREGG | FEE | ENO AMOS STEWART | | 5/23/1994 | 2756 | 15 | |
| TX | GREGG | FEE | WHITSETT JR EMMETT L | | 5/23/1994 | 2767 | 401 | |
| TX | GREGG | FEE | TENISON III DR EDWARD HUGH | | 2/15/1995 | 2807 | 441 | |
| TX | GREGG | FEE | RAMSEY JR ROBERT KYLE | | 2/15/1995 | 2803 | 442 | |
| TX | GREGG | FEE | WEBB ANN HEREFORD | | 2/15/1995 | 2807 | 232 | |
| TX | GREGG | FEE | FELDER HARRY B | | 2/15/1995 | 2797 | 380 | |
| TX | GREGG | FEE | CARLISLE SUSAN HAMMAN | | 2/15/1995 | 2797 | 535 | |
| TX | GREGG | FEE | MCINTYRE MARY NEALE | | 2/15/1995 | 2797 | 537 | |
| TX | GREGG | FEE | LACEY MADGE FELDER | | 2/15/1995 | 2819 | 563 | |
| TX | GREGG | FEE | BUIE EXECUTOR JOHN MILTON | | 4/17/1995 | 2819 | 583 | |
| TX | GREGG | FEE | CHARLES J STEWART TRUST | | 10/25/1994 | 2756 | 31 | |
| TX | GREGG | FEE | HOBLITZELLE FNDTN AGENCY | | 10/25/1994 | 2756 | 35 | |
| TX | GREGG | FEE | MADISON STEWART M | | 4/17/1995 | 2835 | 169 | |
| TX | GREGG | FEE | BUTLER CHERYL SEDATE | | 5/23/1994 | 2835 | 171 | |
| TX | GREGG | FEE | WALTON TOMMIE BRADFORD | | 2/15/1995 | 2843 | 351 | |
| TX | GREGG | FEE | SEDATE MILTON SHAWN | | 2/15/1995 | 2843 | 349 | |
| TX | GREGG | FEE | I C A ENERGY INC | | 6/2/1995 | 2843 | 346 | |

EXHIBIT A
109 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | CARUTH TRUST EARLE CLARK | 5/31/1995 | 2843 | 355 |
| TX | GREGG | FEE | ADAMS ET UX G E | 1/1/1931 | 64 | 153 |
| TX | GREGG | FEE | AGRESS CLARENCE M | 6/14/1993 | 2573 | 460 |
| TX | GREGG | FEE | METZ AMMIE S | 6/14/1993 | 2573 | 463 |
| TX | GREGG | FEE | SANGER MARY | 6/14/1993 | 2573 | 465 |
| TX | GREGG | FEE | MANFORD GARY | 7/27/1993 | 2573 | 482 |
| TX | GREGG | FEE | HOWIE FRANCES THURMON | 6/14/1993 | 2573 | 471 |
| TX | GREGG | FEE | GOLDBERG JAQUELINE BRIN | 6/14/1993 | 2573 | 473 |
| TX | GREGG | FEE | THURMON SUZANNE | 6/14/1993 | 2573 | 475 |
| TX | GREGG | FEE | HYMAN MARY JANE | 6/14/1993 | 2573 | 477 |
| TX | GREGG | FEE | HYMAN TRUST JACK F | 6/14/1993 | 2573 | 479 |
| TX | GREGG | FEE | GILLY PHYLLIS H | 7/27/1993 | 2573 | 481 |
| TX | GREGG | FEE | BRIN JR ROYAL H | 6/14/1993 | 2573 | 485 |
| TX | GREGG | PRO | GRAHAM DONNA DAY | 6/14/1993 | 2573 | 487 |
| TX | GREGG | FEE | SAMMONS CANCER CENTER | 6/14/1993 | 2573 | 489 |
| TX | GREGG | FEE | AMERICAN CANCER SOCIETY | 6/14/1993 | 2573 | 491 |
| TX | GREGG | FEE | RAPP PETER M | 6/14/1993 | 2573 | 493 |
| TX | GREGG | FEE | JEFFERSON ARIE LEE | 6/14/1993 | 2573 | 495 |

EXHIBIT A
110 of 185

Unofficial Document

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | PARETI ALICE M | | 6/14/1993 | 2589 | 470 |
| TX | GREGG | FEE | SOUTHLAND ROYALTY COMPANY | | 8/18/1993 | 2675 | 316 |
| TX | GREGG | FEE | BAER LAWRENCE C | | 1/13/1994 | 2708 | 175 |
| TX | GREGG | FEE | MILLER ROSALIE | | 1/13/1994 | 2684 | 437 |
| TX | GREGG | FEE | MATTHEW ROBERTS III TRUST | | 1/11/1994 | 2684 | 435 |
| TX | GREGG | FEE | BAYLOR UNIVERSITY MEDICAL CENTER | C W RESOURCES, INC. | 1/17/1995 | 2786 | 321 |
| TX | GREGG | FEE | ALLEN ET AL JAMES EARL | | 1/18/1995 | 2786 | 334 |
| TX | GREGG | FEE | AMERICAN HEART ASSOCIATION | | 1/17/1995 | 2786 | 329 |
| TX | GREGG | FEE | AGRESS TRUST ALFRED M | | 1/25/1995 | 2786 | 336 |
| TX | GREGG | FEE | TEXAS TECH UNIVERSITY HEALTH | C W RESOURCES, INC. | 1/27/1995 | 2803 | 433 |
| TX | GREGG | FEE | UNIVERSITY OF N TEXAS HSC | C W RESOURCES, INC. | 1/17/1995 | 2803 | 431 |
| TX | GREGG | FEE | NATHAN KATHERINE R | | 1/25/1994 | 2797 | 352 |
| TX | GREGG | FEE | BRATER FLORENCE S | | 10/10/1994 | 2746 | 49 |
| TX | GREGG | FEE | FITZSIMONS VAL B | | 10/10/1994 | 2746 | 29 |
| TX | GREGG | FEE | FITZSIMONS HUGH A | | 10/10/1994 | 2746 | 27 |
| TX | GREGG | FEE | LEVINE ESTATE SAM | | 10/10/1994 | 2767 | 405 |
| TX | GREGG | FEE | FELTMAN JR HARRY H | | 10/24/1994 | 2767 | 379 |
| TX | AGREED GREGG | FEE | GOODEN KATHERINE WILSON TR... | | 10/10/1994 | 2819 | 561 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
111 of 185

EXHIBIT A
112 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| TX | GREGG | FEE | BAUM TRUSTEE RUDOLF | 2/14/1994 | 2687 | 136 |
| TX | GREGG | FEE | HUMPHREYS SARA N VICKERS | 2/14/1994 | 2687 | 150 |
| TX | GREGG | FEE | KUCERA LUCILLE | 2/14/1994 | 2687 | 148 |
| TX | GREGG | FEE | LAWSON LISETTE B | 2/14/1994 | 2687 | 154 |
| TX | GREGG | FEE | SMITH ESTATE VERNE MONDAY | 2/14/1994 | 2687 | 144 |
| TX | GREGG | FEE | SMITH ESTATE W BRUNER | 2/14/1994 | 2687 | 146 |
| TX | GREGG | FEE | SPEARS RUBY | 2/12/1994 | 2687 | 142 |
| TX | GREGG | FEE | VICKERS RICHARD H | 2/14/1994 | 2687 | 140 |
| TX | GREGG | FEE | KOUNS SINCLAIR BERT | 2/14/1994 | 2687 | 138 |
| TX | GREGG | FEE | SEAWILLOW F PERRON ESTATE | 2/14/1994 | 2687 | 152 |
| TX | GREGG | FEE | SPINDLETOP EXPL CO INC | 10/10/1994 | 2746 | 24 |
| TX | GREGG | FEE | JONES CHENEY | 1/2/1931 | 62 | 475 |
| TX | GREGG | ROW | SHERON HAGAN | 1/31/1996 | 2921 | 569 |
| TX | GREGG | FEE | ANDERSON ETUX T D | 5/5/1931 | 84 | 494 |
| TX | GREGG | FEE | PEGGY JOY HARMAN | 1/31/1994 | 2651 | 359 |
| TX | GREGG | FEE | ANNIE BOYD AND O M BOYD | 1/5/1931 | 65 | 13 |
| TX | GREGG | FEE | THE THRASHER MARITAL TRUST | 6/7/1994 | 2690 | 509 |
| TX | GREGG | FEE | HERLIN LOIS THRASHER | 6/7/1994 | 2690 | 507 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Name | Notes | Date | Vol | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | ERIC & MARJORIE PARKER | | 1/31/1996 | 2921 | 574 |
| TX | GREGG | FEE | WILLIS ET VIR LILLIE | | 1/20/1931 | 64 | 273 |
| TX | GREGG | FEE | CHRISTIAN J M | | 9/6/1930 | 64 | 123 |
| TX | GREGG | FEE | AKIN ET UX J W | | 5/20/1932 | 130 | 237 |
| TX | GREGG | FEE | J W AKIN ET UX | | 10/5/1930 | 64 | 432 |
| TX | GREGG | FEE | J J FLEWELLEN | GAINES B TURNER, TRUSTEE | 10/31/1918 | 39 | 892 |
| TX | GREGG | FEE | LOEB ET AL SOPHIE | | 1/04/1931 | 72 | 73 |
| TX | GREGG | ROW | JUANITA LEE HOWIE OWENS | | 1/29/1996 | 2921 | 563 |
| TX | GREGG | FEE | ADAMS ET AL ANNIE C | | 9/18/1930 | 4 | 472 |
| TX | GREGG | FEE | BUMPUS NOVIE | | 11/23/1931 | 109 | 342 |
| TX | GREGG | FEE | BUMPUS ET AL KATE | | 8/18/1931 | 102 | 494 |
| TX | GREGG | FEE | BUMPUS GUARDIAN RAY | | 9/23/1931 | 102 | 496 |
| TX | GREGG | FEE | BUMPUS ET AL KATE | | 5/14/1931 | 87 | 413 |
| TX | GREGG | FEE | BUMPUS ET AL KATE | | 3/20/1931 | 72 | 477 |
| TX | GREGG | FEE | BUMPUS GUARDIAN KATE | | 3/20/1931 | 72 | 476 |
| TX | GREGG | FEE | CHRISTIAN J M | | 9/6/1930 | 62 | 464 |
| TX | GREGG | FEE | BLANKENSHIP GEORGE T | | 5/11/2001 | | 20011 4674 |
| TX | GREGG | FEE | BUTTRAM TRUST... | | 6/22/2001 | | 200:16351 |

EXHIBIT A
113 of 185

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS



| TX | GREGG | ROW | HENRY L FOSTER SR ESTATE | 2/6/1996 | 2927 | 568 |
|----|-------|-----|--------------------------|----------|------|-----|
| TX | GREGG | FEE | BANDER JOE | 1/14/1931 | 66 | 151 |
| TX | GREGG | FEE | LEE T W | 3/23/1931 | 78 | 246 |
| TX | GREGG | FEE | HUNTER CHESTER ET AL | 4/2/1921 | 126 | 585 |
| TX | GREGG | FEE | WINSTON ESTATE JACK R | 11/2/1994 | 2797 | 415 |
| TX | GREGG | FEE | WHITE OAK ISD | 6/6/1995 | 2843 | 479 |
| TX | GREGG | FEE | HELEN D BERG ESTATE | 1/7/1994 | 2767 | 410 |
| TX | GREGG | FEE | FRANCIS OIL & GAS PROP | 12/14/1994 | 2778 | 318 |
| TX | GREGG | FEE | FRANCIS ADELLE A | 12/14/1994 | 2778 | 324 |
| TX | GREGG | FEE | SINGLETON MARTHA F | 12/14/1994 | 2778 | 330 |
| TX | GREGG | FEE | EVELYN ROSENBAUM ESTATE | 11/9/1994 | 2797 | 337 |
| TX | GREGG | ROW | KEUH & KENLYE STAGNER | 1/10/1996 | 2912 | 121 |
| TX | GREGG | FEE | CHARLES S MCCAIN JR ET AL | 10/10/1994 | 2767 | 444 |
| TX | GREGG | FEE | M-C PRODUCTION & DRILLING | 3/13/1995 | 2803 | 426 |
| TX | GREGG | FEE | TEXACO E & P INC | 8/16/1995 | 2877 | 280 |
| TX | GREGG | FEE | WALSH MARY D FLEMING | 12/6/1995 | 2956 | 561 |
| TX | GREGG | FEE | KIMBELL ART FOUNDATION | 11/17/1995 | 2926 | 359 |
| TX | GREGG | ROW | LOIS EDWARDS CUNNINGHAM | 8/14/1995 | 209 | 664 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | ROW | STEPHEN DALE EDWARDS | 8/21/1995 | 209 | 677 |
| TX | GREGG | ROW | SYLVIA EDWARDS FROELICH | 8/14/1995 | 209 | 703 |
| TX | GREGG | ROW | DR GEORGE THOMAS EDWARDS | 8/14/1995 | 209 | 690 |
| TX | GREGG | ROW | DONE E LAWRENCE | 8/10/1995 | 209 | 742 |
| TX | GREGG | ROW | JUANITA L STANFORD | 8/4/1995 | 204 | 786 |
| TX | GREGG | FEE | FRASER ROBERT S | 2/27/1995 | 280 | 429 |
| TX | GREGG | FEE | ATLANTIC RICHFIELD COMPANY | 1/1/1995 | 3041 | 31 |
| TX | GREGG | ROW | TEXAS DEPT. OF TRANS. | 2/16/1996 | | |
| TX | GREGG | FEE | SHEPPERD MRS M O | 3/31/1931 | 81 | 287 |
| TX | GREGG | FEE | CARTER E UX ALEX | 12/29/1930 | 64 | 136 |
| TX | GREGG | FEE | BOWLES J F | 1/1/1931 | 64 | 156 |
| TX | GREGG | FEE | LAWRENCE H M | 4/7/1931 | 76 | 632 |
| TX | GREGG | FEE | MITT MLLINGSWORTH ETAL | 10/1/1930 | 71 | 23 |
| TX | GREGG | FEE | CHRISTIAN ET AL LOUISIANA | 12/30/1930 | 65 | 183 |
| TX | GREGG | FEE | CHRISTIAN ET UX F C | 7/4/1931 | 90 | 555 |
| TX | GREGG | FEE | CHRISTIAN ET AL WILLIE D | 9/23/1931 | 104 | 570 |
| TX | GREGG | FEE | BABARE NICK | 11/13/1931 | 111 | 288 |
| TX | GREGG | FEE | HUGHES ET AL A L | 4/28/1931 | 81 | 349 |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | RIO OIL CORPORATION | | 5/7/1931 | 85 | 467 |
| TX | GREGG | FEE | GILLY PHYLLIS H | | 7/25/1995 | 2855 | 412 |
| TX | GREGG | FEE | MOODY CATHERINE BENNETT | | 7/25/1995 | 2855 | 414 |
| TX | GREGG | FEE | SEIDNER ALLEN | | 7/25/1995 | 2855 | 402 |
| TX | GREGG | FEE | WHITEHURST SARA R | | 7/25/1995 | 2855 | 404 |
| TX | GREGG | FEE | CAMPBELL MARY S | | 7/25/1995 | 2855 | 424 |
| TX | GREGG | FEE | DULANEY RICHARD KEY | | 7/25/1995 | 2855 | 399 |
| TX | GREGG | FEE | CAMPBELL ROSA R | | 7/25/1995 | 2855 | 406 |
| TX | GREGG | FEE | JOHNSON TOMMYE LYNN | | 7/25/1995 | 2855 | 408 |
| TX | GREGG | FEE | GIBSON CLYDE M | | 7/25/1995 | 2855 | 422 |
| TX | GREGG | FEE | POWERS ROBERT GLENN | | 7/25/1995 | 2855 | 420 |
| TX | GREGG | FEE | GIBSON ODIE B | | 7/25/1995 | 2855 | 426 |
| TX | GREGG | FEE | KAAND JAMES ENLC | | 7/25/1995 | 2855 | 395 |
| TX | GREGG | FEE | LEWIS ELAINE B | | 7/25/1995 | 2855 | 410 |
| TX | GREGG | FEE | POWERS JAMES SIMS | | 7/25/1995 | 2855 | 397 |
| TX | GREGG | FEE | JIMERSON ABBIE | | 7/25/1995 | 2855 | 418 |
| TX | GREGG | FEE | HANSEN GAYLE W | | 7/25/1995 | 2862 | 169 |
| TX | GREGG | FEE | GIBSON WALLACE P | | 7/25/1995 | 2862 | 167 |

EXHIBIT A
116 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | HOLT ETHEL GIBSON | 7/25/1995 | 2862 | 165 |
| TX | GREGG | FEE | GOGGANS RUBY G | 7/25/1995 | 2862 | 162 |
| TX | GREGG | FEE | TRIMBLE ROBIN BERRY | 7/25/1995 | 2862 | 145 |
| TX | GREGG | FEE | HENLEY MARY KEY | 7/25/1995 | 2862 | 143 |
| TX | GREGG | FEE | BAIN PATSY DICKSON | 7/25/1995 | 2862 | 139 |
| TX | GREGG | FEE | COFFMAN LAWRENCE ERIC | 7/25/1995 | 2862 | 137 |
| TX | GREGG | FEE | HOLT GRACE | 7/25/1995 | 2862 | 135 |
| TX | GREGG | FEE | RUSHTON JEWELL | 7/25/1995 | 2862 | 133 |
| TX | GREGG | FEE | JONES NOEL CONRAD | 7/25/1995 | 2862 | 184 |
| TX | GREGG | FEE | SITTON W R | 7/25/1995 | 2862 | 177 |
| TX | GREGG | FEE | LAMB DAVID LOUIS | 7/25/1995 | 2862 | 175 |
| TX | GREGG | FEE | SLOAN IVA LEE | 7/25/1995 | 2862 | 173 |
| TX | GREGG | FEE | LAMB STEPHEN | 7/25/1995 | 2862 | 171 |
| TX | GREGG | FEE | WELLS CAROLYN B | 7/25/1995 | 2862 | 179 |
| TX | GREGG | FEE | CORONES LOU ELLEN LAMB | 7/25/1995 | 2886 | 530 |
| TX | GREGG | FEE | KEY THOMAS FISHER | 7/25/1995 | 2886 | 538 |
| TX | GREGG | FEE | KEY PHILIP KNOX | 7/25/1995 | 2886 | 528 |
| TX | GREGG | FEE | KEY RICHARD GARRETT | 7/25/1995 | 2886 | 534 |



LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | WILLARD IVAN | 7/25/1995 | 2883 | 234 | |
| TX | GREGG | FEE | HENLEY JR MARY KEY | 7/25/1995 | 2883 | 224 | |
| TX | GREGG | FEE | POWERS ELLIOTT H | 7/25/1995 | 2883 | 228 | |
| TX | GREGG | FEE | BLACK FAMILY TRUST | 7/25/1995 | 2883 | 236 | |
| TX | GREGG | FFE | HENLEY CYNTHIA LOUISA | 7/25/1995 | 2883 | 238 | |
| TX | GREGG | FEE | HENLEY CONSTANCE RAE | 7/25/1995 | 2883 | 232 | |
| TX | GREGG | FEE | POOL ESTATE OF WILLIAM B | 7/25/1995 | 2883 | 276 | |
| TX | GREGG | FFF | YANDLE WAYNE | 7/25/1995 | 2883 | 242 | |
| TX | GREGG | FEE | SHECKELS TRUST DOROTHY B | 7/25/1995 | 2883 | 240 | |
| TX | GREGG | FEE | RICH WILLIAM RALPH | 7/25/1995 | 2883 | 230 | |
| TX | GREGG | FEE | JEWELL ROXANE REV INC TRUST | 7/25/1995 | 2994 | 135 | |
| TX | GREGG | FEE | HORTON GUNN PARTNERS, LTD | 2/1/2005 | | | 200519204 |
| TX | GREGG | FEE | BOWLES DENNIS J | 3/5/1997 | | | 9707470 |
| TX | GREGG | FEE | CASTLEBERRY ET UX P C | 9/12/1930 | 4 | 362 | |
| TX | GREGG | FEE | FOSTER ET UX HENRY L | 4/11/1931 | 81 | 161 | |
| TX | GREGG | FEE | FOSTER ET UX H L | 10/11/1930 | 61 | 65 | |
| TX | GREGG | FEE | TURNER ET UX CHARLIE | 1/31/1931 | 68 | 291 | |
| TX | GREGG | FEE | WILLIAMS ET VIR LIZHAN | 1/30/1931 | 68 | 287 | |



LEASES, RIGHT-OF-WAYS, AND EASEMENTS



| TX | GREGG | FEE | TURNER ET UX HARVEY | 3/28/1931 | 72 | 561 |
|----|-------|-----|---------------------|-----------|----|-----|
| TX | GREGG | FEE | TURNER BEATRICE | 4/30/1931 | 74 | 635 |
| TX | GREGG | FEE | TURNER ELNORA | 4/2/1931 | 77 | 506 |
| TX | GREGG | FEE | GREEN ET VIR BETHIE | 4/1/193? | 84 | 27 |
| TX | GREGG | FEE | DERRICK ESTATE ET AL J T | 5/15/1931 | 94 | 132 |
| TX | GREGG | FEE | FIKES ,ELAND | 7/27/1931 | 100 | 114 |
| TX | GREGG | FEE | ROBINSON ET AL OBIE | 5/1/1931 | 84 | 635 |
| TX | GREGG | FEE | WADLEY J K | 3/7/1931 | 95 | 278 |
| TX | GREGG | FEE | STEPHENS ET AL HOUSTON | 2/3/1931 | 70 | 215 |
| TX | GREGG | FEE | WHITTLE J N | 4/29/1931 | 74 | 629 |
| TX | GREGG | FEE | STEPHENS ET AL HOUSTON | 4/18/1931 | 80 | 511 |
| TX | GREGG | FEE | TURNER ET UX TOMMIE LEE | 4/1/1931 | 84 | 29 |
| TX | GREGG | FEE | STEPHENS ET AL HOUSTON | 5/25/1931 | 91 | 180 |
| TX | GREGG | FEE | TURNER ET UX TOMMIE LEE | 9/27/1930 | 63 | 161 |
| TX | GREGG | FEE | A TURNER OCTAVIA TURNER OBEY ROBINSON | 4/7/1931 | 78 | 519 |
| TX | GREGG | FEE | STEPHENS ET AL HOUSTON | 3/13/1931 | 77 | 258 |
| TX | GREGG | FEE | GREEN ET AL AUBREY | 10/8/1930 | 62 | 74 |
| TX | GREGG | ROW | E E & MONNIE RUTH COPELAND | 2/15/1996 | 2921 | 391 |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| TX | GREGG | FEE | HENSLEY CLINTON | 6/30/1931 | 98 | 105 |
|---|---|---|---|---|---|---|
| TX | GREGG | FEE | WHEELER ET AL SIDNEY | 1/2/1931 | 67 | 199 |
| TX | GREGG | FEE | WHEELER JOSEPH | 6/25/1931 | 94 | 152 |
| TX | GREGG | ROW | SARAH L LATCH | 8/7/1995 | 2906 | 403 |
| TX | GREGG | ROW | MYRTLE TALLEY | 8/4/1995 | 2906 | 379 |
| TX | GREGG | FEE | CONTINENTAL STATE BANK | 3/21/1931 | 76 | 583 |
| TX | GREGG | FEE | JONES ET UX CLEM | 12/25/1930 | 64 | 47 |
| TX | GREGG | FEE | WILHITE ET UX J F | 2/26/1931 | 66 | 370 |
| TX | GREGG | FEE | JONES ET AL ANDREW | 10/31/1930 | 62 | 430 |
| TX | GREGG | FEE | JONES ET AL ANDREW | 10/31/1930 | 83 | 176 |
| TX | GREGG | FEE | JONES ET AL ANDREW | 10/31/1930 | 67 | 150 |
| TX | GREGG | FEE | MOSTR-REE CANNON | 10/31/1930 | 80 | 422 |
| TX | GREGG | FEE | FLOYD CANNON, ET UX | 10/31/1930 | 87 | 227 |
| TX | GREGG | FEE | RICHEY ET UX E G | 10/8/1930 | 60 | 633 |
| TX | GREGG | FEE | WOOD ET UX R M | 1/8/1931 | 65 | 387 |
| TX | GREGG | FEE | RICHEY ESTATE LOUISE | 5/5/1931 | 88 | 72 |
| TX | GREGG | FEE | ROBERTSON ET UX ROBERT | 1/2/1931 | 64 | 147 |
| TX | GREGG | ROW | JOHN P & BEVERLY TALLENT | 1/30/1996 | 2921 | 557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | ROBBINS JR JOHN C | | 11/8/1932 | 139 | 214 |
| TX | GREGG | FEE | CANNON MCGIREE JONES | | 5/23/1931 | 86 | 429 |
| TX | GREGG | FEE | WILLIAMS ET AL LURIA | | 5/20/1931 | 88 | 262 |
| TX | GREGG | FEE | JONES ET AL DEWIE | | 5/15/1931 | 89 | 167 |
| TX | GREGG | FEE | WILSON ET UX NORMAN | | 5/14/1931 | 90 | 208 |
| TX | GREGG | FEE | AINSWORTH ET AL C H | | 5/12/1931 | 92 | 58 |
| TX | GREGG | FEE | JULIA WILLIAMS WHITE ET VIR | | 5/6/1931 | 81 | 482 |
| TX | GREGG | FEE | JOHNSON ET VIR LEDONIA | | 5/6/1931 | 84 | 502 |
| TX | GREGG | FEE | CHAFFIN ET AL LAMBERT | | 5/6/1931 | 84 | 501 |
| TX | GREGG | FEE | JONES ET AL ANDREW | | 5/2/1931 | 79 | 515 |
| TX | GREGG | FEE | CHAFFIN ET AL LAMBER' | | 4/30/1931 | 83 | 295 |
| TX | GREGG | FEE | BOWEN ET AL CALLIE WILSON | | 4/29/1931 | 85 | 255 |
| TX | GREGG | FEE | WILLIAMS ET AL CLYDE | | 4/24/1931 | 85 | 4?? |
| TX | GREGG | FEE | BOYD ET UX GEORGE | | 4/3/1931 | 79 | 222 |
| TX | GREGG | FEE | WHEELER ET AL SIDNEY | | 4/1/1931 | 81 | 148 |
| TX | GREGG | FEE | MATTIE W LOCKETT ET VIR | | 3/30/1931 | 75 | 449 |
| TX | GREGG | FEE | WHEELER ET UX SIDNEY | | 2/19/1931 | 70 | 415 |
| TX | GREGG | FEE | WILLIAMS ET AL ELISHA | | 6/29/1931 | 90 | 565 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
121 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | FEE | WILLIAMS ET AL MAHALIE | | 5/25/1931 | 92 | 6: |
| TX | GREGG | FEE | WILSON ET AL F R | | 6/17/1931 | 95 | 125 |
| TX | GREGG | FEE | WHEELER JOE | | 6/29/1931 | 90 | 567 |
| TX | GREGG | FEE | WILLIAMS HERMAN | | 7/30/1931 | 99 | 217 |
| TX | GREGG | FEE | KEEVIL JOHN L | | 8/24/1931 | 103 | 125 |
| TX | GREGG | FFE | JONES CURLEY | | 10/20/1931 | 110 | 55 |
| TX | GREGG | FEE | WILLIAMS NATHANIEL | | 6/27/1992 | 129 | 528 |
| TX | GREGG | FEE | SHEPPARD JAMES | | 5/25/1931 | 92 | 7 |
| TX | GREGG | FEE | WILSON NORMAN | | 1/13/1931 | 63 | 375 |
| TX | GREGG | FEE | GREEN ET AL BETHIE | | 1/29/1931 | 78 | 429 |
| TX | GREGG | FEE | TURNER ET UX HARVEY | | 1/29/1931 | 78 | 499 |
| TX | GREGG | FEE | AMBRES ET VIR MARGARET | | 1/29/1931 | 78 | 497 |
| TX | GREGG | FEE | WILSON ET AL FRANK | | 4/8/1931 | 83 | 88 |
| TX | GREGG | ROW | MARY MILLER PRINCE | | 9/16/1995 | 2976 | 218 |
| TX | GREGG | ROW | KEVIN & KELLYE STAGNER | | 3/28/1996 | 2959 | 398 |
| TX | GREGG | FEE | FONVILLE ET UX F M | | 12/29/1930 | 64 | 129 |
| TX | GREGG | FEE | CLEMENTS ET AL E W | | 1/5/1931 | 64 | 320 |
| TX | GREGG | PRO | ROBERT E O'BYRNE ESTATE | | 11/23/1933 | 153 | 510 |

| TX | GREGG | ROW | W H ROGERS ET AL | | 2/23/1934 160 | 80 | |
| TX | GREGG | ROW | A L HUGHES ET UX | | 3/7/1934 | | |
| TX | GREGG | ROW | MRS M J FENN ET AL | | 2/20/1934 162 | 52 | |
| TX | GREGG | ROW | M J DENSON ET UX | | 3/1/1934 163 | 145 | |
| TX | GREGG | ROW | J F POWERS, ET AL | | 2/8/1934 164 | 33 | |
| TX | GREGG | ROW | PEGGY JANE BOZMAN RICH | | 4/5/1996 2959 | 410 | |
| TX | GREGG | ROW | R BYRON ROACH | | 9/8/2005 | | 200521739 |
| TX | GREGG | FEE | ALBRIGHT ET UX OLIVER J | | 1/26/1932 119 | 556 | |
| TX | GREGG | FEE | BURNSIDES ET AL W T | | 1/19/1931 70 | 176 | |
| TX | GREGG | FEE | TURNER J C | | 8/6/1931 99 | 410 | |
| TX | GREGG | FEE | SULLIVAN EUGENE B | | 8/27/1931 99 | 416 | |
| TX | GREGG | FEE | CRIM RECEIVER J MALCOLM | | 8/6/1931 100 | 390 | |
| TX | GREGG | ROW | AMERADA HESS CORPORATION | C W RESOURCES, INC. | 5/14/1996 2976 | 487 | |
| TX | GREGG | FEE | GOOLSBY V L | | 9/29/1930 60 | 611 | |
| TX | GREGG | FEE | MEYER ET VIR DELLA M | | 1/12/1931 68 | 36 | |
| TX | GREGG | FEE | LEE ET UX T W | | 9/12/1930 4 | 197 | |
| TX | GREGG | FEE | GOOLSBY O E | | 9/29/1930 60 | 610 | |
| TX | GREGG | ROW | MATTIE MAE HAMM | | 3/21/1996 2959 | 402 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
123 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Grantor | Date | Vol | Page | Reference |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | VANNIE HUGHES ET VIR | 2/23/1934 | | | |
| TX | GREGG | ROW | KEWANNEE O&G COMPANY | 5/2/1934 | | | |
| IX | GREGG | ROW | J W AKIN | 2/26/1934 | 161 | 237 | |
| TX | GREGG | ROW | A N KING | 6/5/1934 | 166 | 387 | |
| TX | GREGG | ROW | MARCUS P HAYES ET UX | 7/28/1934 | 163 | 454 | |
| TX | GREGG | ROW | F E STANCIL, AGENT | 1/8/1935 | 194 | 275 | |
| TX | GREGG | ROW | F E STANCIL, AGENT | 9/14/1996 | 198 | 36 | |
| TX | GREGG | ROW | GULF OIL CORPORATION, ETAL | 2/27/1978 | 1130 | 145 | |
| TX | GREGG | ROW | GULF OIL CORPORATION, ETAL | 2/27/1978 | 1130 | 149 | |
| TX | GREGG | ROW | TEXAS & PACIFIC RAILWAY CO | 9/19/1955 | | | |
| TX | GREGG | ROW | LEE V & DAVID W HOBBS | 7/24/1997 | | | GCC9716007 |
| TX | GREGG | ROW | MAHE MONEY | 7/24/1997 | | | GCC9716006 |
| TX | GREGG | FEE | ST[NCHOMBE] AL T B | 2/1/1932 | 16 | 184 | |
| TX | GREGG | FEE | SHEPARD MRS MILDRED O | 1/2/1931 | 63 | 399 | |
| TX | GREGG | FEE | KEY HOBART | 6/6/1931 | 101 | 412 | |
| TX | GREGG | ROW | DAEL & ALICE BAUGHMAN | 7/24/1997 | | | GCC9716008 |
| TX | GREGG | ROW | KATE BOUKNIGHT | 7/23/1997 | | | GCC9716005 |
| TX | GREGG | ROW | GREGORY T JACKSON ET UX | 7/22/2000 | | | 200019637 |

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Grantor | Grantee | Date | Vol | Page | Document No. |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | CHERYLON ANNORA FONTAINE | | 7/23/1997 | | | GCC9716009 |
| TX | GREGG | ROW | JAMES H CLARK | | 7/24/1997 | | | GCC9716000 |
| TX | GREGG | ROW | MICHAEL W CLARK | | 7/27/1997 | | | GCC9716003 |
| TX | GREGG | ROW | JEAN CLARK HUGHES | | 7/25/1997 | | | |
| TX | GREGG | ROW | W A RIZA | | 7/30/1997 | | | GCC9716001 |
| TX | GREGG | ROW | ADAH CALRK SHANNON | | 7/25/1997 | | | GCC9716002 |
| TX | GREGG | FEE | BARNES DANA NICHOLSON | | 9/17/1948 | 16:3 | 304 | |
| TX | GREGG | FEE | CALDWELL SCHOOLS INC | | 3/27/1998 | | | 9816789 |
| TX | GREGG | FEE | SHEPPERD MRS M O | | 1/2/1931 | 70 | 1184 | |
| TX | GREGG | SURF | WHITE OAK ISD | TEXAS ENERGY RESOURCES COMPANY | 3/1/2006 UNK | | | |
| TX | GREGG | FEE | BARRETT J C | | 8/26/1919 | 59 | 604 | |
| TX | GREGG | SURF | JIMMIE MUCKLEROY ET UX | WAGNER & BROWN LTD | 8/15/2000 | | | 200018831 |
| TX | GREGG | FEE | MICKEY W C | | 7/30/1930 | 59 | 618 | |
| TX | GREGG | ROW | EASY TEXAS SWD CO | | 7/24/1998 | | | GCC9819104 |
| TX | GREGG | ROW | THOMAS L & SUSAN E PRICE | | 11/20/1997 | | | GCC9802046 |
| TX | GREGG | SURF | SHEIKH ET AL LIAQUAT ALI | | 1/23/2003 | | | 200307637 |
| TX | GREGG | ROW | DAEL & ALICE BAUGHMAN | | 11/24/1997 | | | GCC9802045 |
| TX | GREGG | ROW | RUPERT RICHEY | | 11/20/1997 | | | 9724292 |

Unofficial Document

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | 'H G & JUANITA THOMPSON | | 11/19/1992 | | | GCC972479? |
| TX | GREGG | ROW | FRANK A HODGES | | 9/23/1994 | 2777 | 248 | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 2/28/1996 | 2941 | 449 | |
| TX | GREGG | ROW | JAMES D WILLIAMS, ET UX | | 9/27/2005 | | | 200603092 |
| TX | GREGG | ROW | LARRY A BYRD, ET UX | | 10/18/2005 | | | 200609096 |
| TX | GREGG | ROW | J L WRIGHT JR, ET UX | | 2/16/2001 | | | 200609383 |
| TX | GREGG | ROW | FRANK MOORE & WANDA HUNT | | 7/14/1994 | 2708 | 529 | |
| TX | GREGG | ROW | ALISON & ANGIE HUNT | | 7/14/1994 | 2708 | 452 | |
| TX | GREGG | ROW | ZORAH I CHRISTIAN TRUST | | 7/5/1994 | 2708 | 531 | |
| TX | GREGG | ROW | FRED & SHIRLEY HUNT | | 7/30/1994 | 2713 | 362 | |
| TX | GREGG | ROW | MARCUS HUNT & KATIE ROOS | | 7/30/1994 | 2708 | 527 | |
| TX | GREGG | ROW | WANDA MOORE & FRANK HUNT | | 7/14/1994 | 2786 | 508 | |
| TX | GREGG | ROW | ESTATE OF HOUSTON STEPHENS | | 9/30/2005 | | | 200603095 |
| TX | GREGG | ROW | ESTATE OF HOUSTON STEPHENS | | 9/30/2005 | | | 200603094 |
| TX | GREGG | ROW | FRANCES B SANDERS | | 4/22/2005 | | | 200605382 |
| TX | GREGG | ROW | BYRON ANDERSON | | 12/27/1994 | 2797 | 399 | |
| TX | GREGG | ROW | VADA ANDERSON | | 12/29/1994 | 2797 | 407 | |
| TX | GREGG | ROW | 'VELMA ANDERSON | | 12/30/1994 | 2797 | 403 | |

EXHIBIT A
126 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | VALERIE BRANCH | | 12/28/1994 | 2797 | 412 | |
| TX | GREGG | ROW | JOAN RHINEHART | | 1/9/1995 | 2797 | 416 | |
| TX | GREGG | ROW | BUFORD JOHNSON | | 12/27/1994 | 297 | 382 | |
| TX | GREGG | ROW | EMMA INGRAM | | 12/30/1994 | 2797 | 395 | |
| TX | GREGG | ROW | LILLIAN CHRISTIAN | | 12/20/1995 | 2797 | 391 | |
| TX | GREGG | ROW | R C CHRISTIAN | | 10/26/1994 | 2755 | 637 | |
| TX | GREGG | ROW | PEGGY RUTH DUMPSON | | 12/29/1994 | 2797 | 386 | |
| TX | GREGG | ROW | JUANITA FRAZIER | | 2/6/1995 | 2797 | 439 | |
| TX | GREGG | ROW | ACIE CHRISTIAN | | 10/26/1994 | 2755 | 637 | |
| TX | GREGG | ROW | JAMES E CHRISTIAN | | 11/1/1994 | | | |
| TX | GREGG | ROW | GREGG CTY COMM COURT | | 11/4/1994 | | | |
| TX | GREGG | ROW | RUTHIE MAE LABUE | | 12/29/1994 | 2797 | 430 | |
| TX | GREGG | ROW | HENRY O CHRISTIAN | | 12/30/1994 | 2797 | 425 | |
| TX | GREGG | ROW | EDDIE CHRISTIAN | | 12/29/1994 | 2797 | 420 | |
| TX | GREGG | ROW | TEXAS DEPT OF TRANS | | 11/26/1997 | | | |
| TX | GREGG | ROW | BERNARD & DONNA GAIL LEVY | | 12/3/1997 | | | GCC9802043 |
| TX | GREGG | ROW | JANE & EDWARD PARTON | | 12/5/1997 | 285 | 688 | |
| TX | GREGG | ROW | CURTIS R BLAKELY | | 8/16/1995 | 2906 | 497 | |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Instrument # | Date | Vol | Page |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | EDWARD A BAKER | | 8/18/1995 | 209 | 646 |
| TX | GREGG | ROW | LANNY S BUCK | | 8/15/1995 | 209 | 655 |
| TX | GREGG | ROW | WILLIAM H MING | | 8/15/1995 | 209 | 779 |
| TX | GREGG | ROW | JIMMIE MUCKLEROY | | 5/9/1995 | 2820 | 1 |
| TX | GREGG | ROW | JIMMY KIRKLAND | | 5/24/1995 | 2843 | 282 |
| TX | GREGG | ROW | TEXAS DEPT OF TRANS | | 5/1/1995 | | |
| TX | GREGG | ROW | U S SUPPLY CO INC | | 6/8/1995 | 2855 | 366 |
| TX | GREGG | ROW | PAUL GRIFFITH | | 11/10/1994 | 2820 | 5 |
| TX | GREGG | ROW | DALE SURATT | | 11/10/1994 | 2820 | 10 |
| TX | GREGG | ROW | TEXAS DEPT OF TRANS. | | 6/9/1993 | | |
| TX | GREGG | ROW | MARK & DEBBIE POWELL | 200203296 | 10/3/2001 | | |
| TX | GREGG | ROW | AMOCO PRODUCTION KOMPANY | | 7/28/1994 | 2708 | 464 |
| TX | GREGG | ROW | CHARLES A MCLANE | | 6/1/1993 | 2522 | 452 |
| TX | GREGG | ROW | TEXACO EXPL & PROD, INC | 200425159 | 9/1/2004 | | |
| TX | GREGG | ROW | AMOCO PRODUCTION | | 4/7/1995 | 2819 | 520 |
| TX | GREGG | ROW | TOMMY L & RHONDA SUE ORMS | 200227931 | 6/12/2000 | | |
| TX | GREGG | ROW | ROBERT J BEISCH | | 8/8/1995 | 209 | 642 |
| TX | GREGG | ROW | MARY MILLER PRINCE | | 11/27/1995 | 2893 | 413 |

Unofficial Document

| TX | GREGG | ROW | CHARLOTTE K BRENT | | 1/3/1996 | 2921 | 433 |
|----|-------|-----|-------------------|--|----------|------|-----|
| TX | GREGG | ROW | WINSTON ALLEN | | 1/10/1996 | 2921 | 409 |
| TX | GREGG | ROW | REGINALD ALLEN | | 1/8/1996 | 2921 | 421 |
| TX | GREGG | ROW | BONNIE ALLEN | | 2/13/1996 | 2927 | 593 |
| TX | GREGG | ROW | ALFRED ALLEN | | 1/8/1996 | 2921 | 445 |
| TX | GREGG | ROW | DENNIS RAY ALLEN | | 12/18/1995 | 2921 | 493 |
| TX | GREGG | ROW | PAULA ALEN BUTLER | | 12/20/1995 | 2921 | 499 |
| TX | GREGG | ROW | STELLA ALLEN | | 12/14/1995 | 2921 | 523 |
| TX | GREGG | ROW | NANCY ALLEN JONES | | 1/17/1996 | 2921 | 415 |
| TX | GREGG | ROW | GERALDINE ALLEN WATSON | | 1/16/1996 | 2921 | 451 |
| TX | GREGG | ROW | DANNY RAY ALLEN | | 12/15/1995 | 2921 | 511 |
| TX | GREGG | ROW | CARYLON ANN SANDERS | | 12/15/1995 | 2921 | 505 |
| TX | GREGG | ROW | DONALD RAY ALLEN | | 12/15/1995 | 2921 | 517 |
| TX | GREGG | ROW | BETTIE ALLEN, ET AL | | 12/15/1995 | 2921 | 529 |
| TX | GREGG | ROW | T C CHRISTIAN, JR | | 1/7/1996 | 2921 | 535 |
| TX | GREGG | ROW | SALLY JEAN BROOKS | | 1/8/1996 | 2921 | 537 |
| TX | GREGG | ROW | ELMO V CHRISTIAN, ET AL | | 12/29/1995 | 2921 | 547 |
| TX | GREGG | ROW | OSCAR MARIE CASTLEBERRY | | 12/15/1995 | 2921 | 487 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

EXHIBIT A
129 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**



| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | ROW | BERNICE L CHRISTIAN | 12/31/1995 | 2921 | 469 |
| TX | GREGG | ROW | MARY ELIZABETH CHRISTIAN | 1/2/1996 | 2921 | 481 |
| TX | GREGG | ROW | TANYA CHRISTIAN | 12/31/1995 | 2921 | 463 |
| TX | GREGG | ROW | JAMES N ALLEN | 3/29/1996 | 2959 | 397 |
| TX | GREGG | ROW | BRENDA CRANEY | 1/11/1995 | 2921 | 403 |
| TX | GREGG | ROW | LACY ALLEN | 1/31/1996 | 2937 | 605 |
| TX | GREGG | ROW | NORMA JOYCE DEVEREAUX | 2/27/1996 | 2927 | 586 |
| TX | GREGG | ROW | NADINE ALLEN DUNBAR | 2/8/1996 | 2921 | 439 |
| TX | GREGG | ROW | EDWARD B JONES | 2/20/1996 | 2941 | 457 |
| TX | GREGG | ROW | MARY ALLEN MCCAULEY | 1/31/1996 | 2927 | 611 |
| TX | GREGG | ROW | RACYNE ALLEN MITCHELL | 1/2/1996 | 2921 | 397 |
| TX | GREGG | ROW | CHERYL ANDERSON REEVES | | 2921 | 427 |
| TX | GREGG | ROW | MAJA DEE ALLEN SMITH | 1/5/1996 | 2921 | 457 |
| TX | GREGG | ROW | ANNIE MAE STACY | 2/8/1996 | 2927 | 599 |
| TX | GREGG | ROW | RUBY L WALLACE | 12/31/1995 | 2921 | 475 |
| TX | GREGG | ROW | HENRY O CHRISTIAN | 1/3/1996 | 2921 | 626 |
| TX | GREGG | ROW | RUTHIE MAE LABBE | 1/2/1996 | 2921 | 544 |
| TX | GREGG | ROW | DEBRA ANN DUKE | 7/22/1996 | 3011 | 150 |

EXHIBIT A
130 of 185

EXHIBIT A
131 of 185

| State | County | Type | Grantor | Date | | | Doc No |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | PEGGY JANE BOZMAN RICH | 11/7/1997 | | | 5290618 |
| TX | GREGG | ROW | DAEL & ALICE BAUGHMAN | 12/23/1997 | | | 9808180 |
| TX | GREGG | ROW | JUANITA LEE HOWIE OWENS | 5/27/1997 | | | 9716463 |
| TX | GREGG | ROW | W.C & FRANCES SHAW | 8/11/1997 | | | 9716465 |
| TX | GREGG | ROW | ROBERT FIALA | 8/6/1997 | | | 9716464 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | 11/21/1996 | | | 9716012 |
| TX | GREGG | ROW | JODY & ELIZABETH SYRING | 5/27/1997 | | | 9808178 |
| TX | GREGG | ROW | SHEPPERD ASSOCIATES INC | 2/19/1997 | | | 9808176 |
| TX | GREGG | ROW | CAROLYN LINDER | 2/26/1997 | 3064 | 311 | |
| TX | GREGG | ROW | LOUISE ENGLISH | 3/20/1997 | | | 9707471 |
| TX | GREGG | ROW | SHEPPERD ASSOCIATES INC | 12/24/1996 | 3059 | 401 | |
| TX | GREGG | ROW | WAYNE & DELL RITTER | 12/13/1996 | 3064 | 334 | |
| TX | GREGG | ROW | BEN & RUTHIE HARDIN | 6/13/1996 | 3064 | 247 | |
| TX | GREGG | ROW | MRS BERLIN HUNTER | 9/19/1996 | | | 9707475 |
| TX | GREGG | ROW | VERSIE LEE NEWHOUSE | 9/19/1996 | | | 9707476 |
| TX | GREGG | ROW | W L CHRISTIAN | 9/30/1996 | 3027 | 173 | |
| TX | GREGG | ROW | MARY MILLER PRINCE | 7/24/1996 | 3011 | 154 | |
| TX | GREGG | ROW | MARY MILLER PRINCE | 7/24/1996 | 3011 | 138 | |

Unofficial Document

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | PEGGY JANE BOZMAN RICH | | 11/7/1997 | | 9808177 |
| TX | GREGG | ROW | JACK B & BILLIE MARIE WATS | 285 | 12/4/1997 | 689 | |
| TX | GREGG | ROW | BERNARD & DONNA LEVY | | 12/3/1997 | | |
| TX | GREGG | ROW | MARIE MONEY | | 1/22/1998 | | 9804179 |
| TX | GREGG | ROW | JOHN & BEVERLY TALLENT | | 2/11/1998 | | 9804282 |
| TX | GREGG | ROW | JOE M BELL | | 2/5/1998 | | 9804331 |
| TX | GREGG | ROW | JANIE MAE GRIFFIN | | 3/27/1998 | | 9810627 |
| TX | GREGG | ROW | GREGG CTY COMM. COURT | | 4/20/1998 | | |
| TX | GREGG | ROW | CHESTER E & VIRGIE DUNCAN | | 4/13/1998 | | 9808185 |
| TX | GREGG | ROW | JEAN GRAHAM | | 4/13/1998 | | 9808182 |
| TX | GREGG | ROW | JAMES A & JEAN COLLINS | | 4/13/1998 | | 9808184 |
| TX | GREGG | ROW | RICHARD & LORAINE SMITH | | 6/9/1998 | | 9815685 |
| TX | GREGG | ROW | FRANK & DEBBORAH POHL | | 10/22/2001 | | 200127955 |
| TX | GREGG | ROW | FRANK B DEBBORAH POHL | | 10/13/1998 | | 9826947 |
| TX | GREGG | ROW | JAMES A & JEAN COLLINS | | 2/11/1999 | | 9906510 |
| TX | GREGG | ROW | A K & DEBORAH HEBBERLIN | | 2/11/1999 | | 9906509 |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | | 2/7/2000 | | 200003907 |
| TX | GREGG | ROW | ROGER GONZALEZ | | 12/13/1999 | | 200000294 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | |
|---|---|---|---|---|---|
| TX | GREGG | ROW | DOUGLAS MOORE | 5/9/2000 | 200012602 |
| TX | GREGG | ROW | KIM NELSON | 12/6/1999 | 200000293 |
| TX | GREGG | ROW | JAMES M & THELMA R SPARKS | 2/16/2000 | |
| TX | GREGG | ROW | AMOCO PRODUCTION COMPANY | 2/7/2000 | 200003907 |
| TX | GREGG | ROW | JAMES & THELMA SPARKS | 7/16/2000 | |
| TX | GREGG | ROW | JAMES A & JEAN COLLINS | 4/13/1998 | |
| TX | GREGG | ROW | THOMAS & VIRGINIA WILLIAMS | 5/25/2000 | |
| TX | GREGG | ROW | TWINS, INC. | 5/25/2000 | |
| TX | GREGG | ROW | DAEL & ALICE BAUGHMAN | 6/10/1998 | 9815695 |
| TX | GREGG | ROW | SHIRLEY BOORMAN | 6/8/1998 | 9815694 |
| TX | GREGG | ROW | VICTOR LEE ROBINSON | 6/10/1998 | 9815697 |
| TX | GREGG | ROW | H C & JUANITA THOMPSON | 6/11/1998 | 9815696 |
| TX | GREGG | ROW | ARMSTRONG LAND COMPANY | 7/29/1998 | 9816784 |
| TX | GREGG | ROW | ELIZABETH ANN CAIN | 8/13/1998 | 9819105 |
| TX | GREGG | ROW | MYRTLE YORK HUNTER | 8/13/1998 | 9820953 |
| TX | GREGG | ROW | HENRY EARL KILGORE | 7/25/1998 | 9816785 |
| TX | GREGG | ROW | MARY ELIZABETH KILGORE | 8/13/1998 | 9819106 |
| TX | GREGG | ROW | FALMA A KUTCH | 7/27/1998 | 9816787 |

EXHIBIT A
133 of 185



**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| | | | | | Date | Reference |
|---|---|---|---|---|---|---|
| TX | GREGG | ROW | KAY LYNN KUTCH | | 7/27/1998 | 9616786 |
| TX | GREGG | ROW | PAT KUTCH, JR | | 8/4/1998 | 9819107 |
| TX | GREGG | ROW | LINDA CORNEJO WILLIAMS | | 8/25/1998 | 9819108 |
| TX | GREGG | ROW | WAYNE B SMITH | | 11/28/2000 | 200026025 |
| TX | GREGG | ROW | GREGORY THOMAS JACKSON | | 7/22/2000 | 200018637 |
| TX | GREGG | ROW | GAVIN STAHL | | 8/15/2000 | 200019634 |
| TX | GREGG | ROW | JAMES M SPARKS | | 8/20/2000 | 200019632 |
| TX | GREGG | ROW | HASKELL THOMPSON | | 12/7/2000 | 200026637 |
| TX | GREGG | ROW | AMOCO PRODUCTION | | 8/8/2000 | 200026638 |
| TX | GREGG | ROW | JAMES A COLLINS | | 12/24/2000 | 200102218 |
| TX | GREGG | ROW | JAMES & THELMA SPARKS | | 12/21/2000 | 200103152 |
| TX | GREGG | ROW | ROGER GONZALEZ | | 12/20/2000 | 200103151 |
| TX | GREGG | ROW | DOUGLAS MOORE | | 1/5/2001 | 200102217 |
| TX | GREGG | ROW | A K & DEBORAH HEABERLIN | | 2/11/1999 | 9906509 |
| TX | GREGG | ROW | PAUL GIRFFITH | | 2/28/2001 | 200106455 |
| TX | GREGG | ROW | WHITE OAK STATE BANK | | 2/13/2001 | 200103878 |
| TX | GREGG | ROW | STEVEN I GINSBERG, ET AL | | 2/15/2001 | 200105612 |
| TX | GREGG | ROW | J CRUZ MENDEZ | | 3/20/2001 | 200105614 |

EXHIBIT A
134 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| State | County | Type | Name | Date | Book | Page | Instrument # |
|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | DORIS J HOWARD | 5/23/2003 | | | 200925TS1 |
| TX | GREGG | ROW | MATT & JON: HOWARD | 4/20/2001 | | | 200700329g |
| TX | GREGG | ROW | FRANK ALLEN HODGES JR | 8/10/2001 | | | 200118547 |
| TX | GREGG | ROW | ROSIE L C CARRAWAY | 4/5/2001 | | | 200dR400 |
| TX | GREGG | ROW | FLOYD A & JOHNNIE PACE | 5/9/1996 | 2959 | 364 | |
| TX | GREGG | ROW | RICHARD E SELF | 5/10/1996 | 2959 | 355 | |
| TX | GREGG | ROW | FLOYD & JOHNNIE PACE | 5/9/1996 | 2959 | 369 | |
| TX | GREGG | ROW | ROBERT E HALL | 5/09/1996 | 2976 | 208 | |
| TX | GREGG | ROW | CYNTHIA & ROYCE STEVENSON | 4/26/1996 | 2959 | 384 | |
| TX | GREGG | ROW | RICHARD E SELF | 5/10/1996 | 2959 | 374 | |
| TX | GREGG | ROW | CITY OF WARREN CITY, TX | 5/8/1996 | 2976 | 198 | |
| TX | GREGG | ROW | VERNON J SHOTT | 5/13/1996 | 2976 | 203 | |
| TX | GREGG | ROW | DAVID: DURBIN | 5/14/1996 | 2976 | 213 | |
| TX | GREGG | ROW | GLENN IRBY | 3/27/1996 | 2959 | 388 | |
| TX | GREGG | ROW | KIM NELSON | 12/23/2000 | | | 200113266 |
| TX | GREGG | ROW | PATRICK C WILLIAMS | 1/22/2001 | | | 200113265 |
| TX | GREGG | ROW | ROBERT BRUCE FORBES | 2/15/2001 | | | 200113264 |
| TX | GREGG | ROW | HUGH HASLEY | 5/4/2001 | | | 200121689 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| TX | GREGG | ROW | RICHARD A MALLOY | | 3/2/2001 | 200902790 |
| TX | GREGG | ROW | ROBERT D BLANKENSHIP | | 5/22/2001 | 200118545 |
| TX | GREGG | ROW | JIMMY WILLIAMS | | 6/7/2001 | 200118545 |
| TX | GREGG | ROW | TOM GRANGER | | 6/6/2001 | 200121854 |
| TX | GREGG | ROW | JOE C PINKSTON | | 6/7/2001 | 200118543 |
| TX | GREGG | RCOW | A L & BESSIE TAYLOR | | 3/20/2001 | 200118546 |
| TX | GREGG | ROW | ANDREW&EVELYN HAWLEY ETAL | | 8/64996/3011 | |
| TX | GREGG | ROW | ANDREW CHRISTIAN | 148 | 6/25/2001 | 200121694 |
| TX | GREGG | ROW | THOMAS CHRISTIAN | | 6/15/2001 | 200121695 |
| TX | GREGG | ROW | MERWYN SPEARS | | 6/5/2001 | 200121692 |
| TX | GREGG | ROW | JESSIE OAKLEY | | 6/5/2001 | |
| TX | GREGG | ROW | WILLIE C CHRISTIAN JR,ETAL | | 10/7/2001 | 200125860 |
| TX | GREGG | ROW | RANDY W CHRISTIAN | | 6/26/2001 | 200121696 |
| TX | GREGG | ROW | MYRA BUSH | | 6/26/2001 | 200121691 |
| TX | GREGG | ROW | ESTATE ACEY CHRISTIAN, SR | | 7/5/2001 | 200121688 |
| TX | GREGG | ROW | RALPH O WARREN | | 9/9/2001 | 200121265 |
| TX | GREGG | ROW | MIKE MCALEXANDER | | 8/1/2001 | 200203304 |
| TX | GREGG | ROW | MIKE MCALEXANDER | | 8/1/2001 | 200203305 |

EXHIBIT A
136 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| State | County | Type | Name | Date | Instrument # |
|---|---|---|---|---|---|
| TX | GREGG | ROW | VIRGIL F & EVELYN JONES | 9/21/2001 | 200127288 |
| TX | GREGG | ROW | MONA HOGAN CLOWER | 6/15/2001 | 200127964 |
| TX | GREGG | ROW | WANDA B HARTMANN | 6/21/2001 | 200127963 |
| TX | GREGG | ROW | EAST TEXAS SWD COMPANY | 6/25/2001 | 200127962 |
| TX | GREGG | ROW | WAYNE & GAIL SMITH | 8/16/2001 | 200200037 |
| TX | GREGG | ROW | JAMES SYDNEY PERSON | 2/18/2002 | 200208920 |
| TX | GREGG | ROW | WHITE OAK IND SCHOOL DIST | 3/15/2002 | 200208919 |
| TX | GREGG | ROW | CITY OF WHITE OAK | 2/23/2002 | 200208918 |
| TX | GREGG | ROW | C W KILLOUGH | 8/3/2002 | 200220252 |
| TX | GREGG | ROW | DAVID & SONIA JESTER | 7/22/2002 | 200222430 |
| TX | GREGG | ROW | BILLY MAX NASH | 8/9/2002 | 200222429 |
| TX | GREGG | ROW | SHANE & PATSY MCLANE | 6/21/2002 | 200222431 |
| TX | GREGG | ROW | CATES, EVANS & EVANS | 9/18/2002 | 200225237 |
| TX | GREGG | ROW | CHARLES & MARY TUEL | 9/23/2002 | 200225236 |
| TX | GREGG | ROW | DOROTHY GESKE | 11/7/2002 | 200304798 |
| TX | GREGG | ROW | RICHARD LAWRENCE BEDFORD | 11/19/2002 | 200227929 |
| TX | GREGG | ROW | MARTIN R THOMPSON | 11/21/2002 | 200227927 |
| TX | GREGG | ROW | DOYLE & DIANNA HUGHES | 11/18/2002 | 200227926 |

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | ROW | MYRON & BETTY JO SHAW | | 11/22/2002 | | | 200227936 |
| TX | GREGG | ROW | VIRGINIA N B BRITTAIN | | 11/5/2002 | | | 200227706 |
| TX | GREGG | ROW | CHLOE & BLANCHE BUMPAS | | 11/5/2002 | | | 200227065 |
| TX | GREGG | ROW | MAUDETTE BUMPUS HARRIS | | 10/24/2002 | | | 200227928 |
| TX | GREGG | ROW | VIRGINIA N B BRITTAIN | | 11/4/2002 | | | 200227060 |
| TX | GREGG | ROW | DAVID M CHANDLER | | 11/6/2003 | | | 200308768 |
| TX | GREGG | ROW | WANDA LOU ADKINSON | C W RESOURCES INC | 6/3/1993 | 2769 | 647 | |
| TX | GREGG | ROW | EDDIE CHRISTIAN | | 2/7/1996 | 2927 | 584 | |
| TX | GREGG | ROW | CARL A WESTERMAN | | 8/30/1994 | 2755 | 413 | |
| TX | GREGG | ROW | JIMMY DON SHADELL | | 4/3/1996 | 2927 | 573 | |
| TX | GREGG | ROW | JIMMY DON SHADELL | | 1/13/1996 | 2927 | 573 | |
| TX | GREGG | ROW | MERIT ENERGY COMPANY | | 4/22/2003 | | | 200315488 |
| TX | GREGG | ROW | CARROL D PHILLIPS | | 8/15/2003 | | | 200322238 |
| TX | GREGG | ROW | JAMES BIBB JR ET UX | | 6/10/2003 | | | 200326462 |
| TX | GREGG | ROW | BENJAMIN DAVID SALTER | | 7/9/2003 | | | 200326463 |
| TX | GREGG | ROW | JIMMIE WILLIAMS | | 6/4/2003 | | | 200326454 |
| TX | GREGG | ROW | PATSY J HARRIS | | 10/23/2003 | | | 200330990 |
| TX | GREGG | ROW | BYRON & DEBORAH HENSON | | 11/5/2003 | | | 200330983 |

EXHIBIT A
138 of 185

LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | |
|---|---|---|---|---|---|
| TX | GREGG | ROW | CLARENCE & MARY HENSON | 11/6/2003 | 200303094 |
| TX | GREGG | ROW | DALE THOMAS | 6/13/2003 | 200402174 |
| TX | GREGG | ROW | DON W & JANETT HOLLAND | 10/21/2003 | 200402175 |
| TX | GREGG | ROW | MILTON EUGENE LOCKETT | 11/4/2003 | 200402176 |
| TX | GREGG | ROW | CLARA DELL COOKS | 10/29/2003 | 200402177 |
| TX | GREGG | ROW | JOE M BELL | 9/4/2003 | 200402179 |
| TX | GREGG | ROW | GRACE BAPTIST CHURCH | 8/28/2003 | 200402178 |
| TX | GREGG | ROW | LLAQUAT ALI SHEIKH, ET AL | 12/4/2003 | 200402173 |
| TX | GREGG | ROW | CITY OF WHITE OAK | 1/6/2004 | 200402172 |
| TX | GREGG | ROW | VMC INVESTMENTS | 1/16/2003 | 200402158 |
| TX | GREGG | ROW | MERIT ENERGY COMPANY | 12/18/2003 | 200401591 |
| TX | GREGG | ROW | OSCAR MARIE CASTLEBERRY | 1/28/2003 | 200402159 |
| TX | GREGG | ROW | OSCAR MARIE CASTLEBERRY | 2/28/2003 | 200402160 |
| TX | GREGG | ROW | JIMMIE MCKELROY | 2/23/2003 | 200402161 |
| TX | GREGG | ROW | MICHAEL K & JUDY R OSBORNE | 12/8/2003 | 200402162 |
| TX | GREGG | ROW | CHAD & DANYA PAYTON | 12/3/2003 | 200402163 |
| TX | GREGG | ROW | THOMAS P GIBBONS, ET AL | 12/8/2003 | 200402164 |
| TX | GREGG | ROW | BILL & NANCY BURKS | 11/20/2003 | 200402165 |

EXHIBIT A
139 of 185

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

| TX | GREGG | ROW | ENVIRO-JET, INC | 6/25/2004 | 200417213 |
|---|---|---|---|---|---|
| TX | GREGG | ROW | ENVIRO-JET, INC | 6/25/2004 | 200417214 |
| TX | GREGG | ROW | ENVIRO-JET, INC | 6/25/2004 | 200417212 |
| TX | GREGG | ROW | A B & BESSIE TAYLOR | 11/14/2003 | 200402185 |
| TX | GREGG | ROW | RICKY & JOCQUILYN BOYD | 11/5/2003 | 200402184 |
| TX | GREGG | ROW | JOHNNY & HELEN CRAIN | 11/1/2003 | 200402183 |
| TX | GREGG | ROW | CITY OF WHITE OAK | 1/8/2004 | 200402182 |
| TX | GREGG | ROW | FLORENCE BEVERLY | 9/23/2003 | 200402181 |
| TX | GREGG | ROW | MARY JONES, ET AL | 11/24/2003 | 200402180 |
| TX | GREGG | ROW | JAMES N & TERRI MOORE | 12/31/2003 | 200402189 |
| TX | GREGG | ROW | ESTATE OF BILLIE N MOORE | 12/31/2003 | 200402188 |
| TX | GREGG | ROW | DAVID L & DIANA BOTKIN | 4/15/2003 | 200402186 |
| TX | GREGG | ROW | DAVID & PAULA BOTKIN | 4/15/2003 | 200402987 |
| TX | GREGG | ROW | DAVID & DIANA BOTKIN | 12/25/2003 | 200402170 |
| TX | GREGG | ROW | DAVID & PAULA BOTKIN | 12/25/2003 | 200402169 |
| TX | GREGG | ROW | DAVID EDWIN BOTKIN II | 12/25/2003 | 200402168 |
| TX | GREGG | ROW | GLENROSE CALDWELL | 12/8/2003 | 200402167 |
| TX | GREGG | ROW | BANK OF AMERICA, TRUSTEE | 5/19/2003 | 200402166 |

EXHIBIT A
140 of 185

| State | County | Type | Name | Grantee | Date | Book | Page | Instrument |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | CSUR | GLORIA SLOAN | CW RESOURCES, INC | 6/9/1994 | 2687 | 168 | 01403S |
| TX | GREGG | CSUR | DARRYL FRISON | CW RESOURCES, INC | 4/29/1994 | 2673 | 255 | 01151B |
| TX | GREGG | CSUR | MELBA CLAYTON | CW RESOURCES, INC | 4/25/1994 | 2708 | 53B | 018159 |
| TX | GREGG | CSUR | MARGIE MCCOY | CW RESOURCES, INC | 5/6/1994 | 2708 | 596 | 01816B |
| TX | GREGG | ROW | HENRY L FOSTER SR ESTATE | | 9/3/2004 | | | 200425152 |
| TX | GREGG | ROW | ENVIRO-JET, INC | | 9/27/2004 | | | 200425154 |
| TX | GREGG | ROW | HENRY L FOSTER SR ESTATE | | 9/3/2004 | | | 200425155 |
| TX | GREGG | ROW | WILLIAM WATSON BROGGES | | 4/9/1996 | 2959 | 416 | |
| TX | GREGG | ROW | MAUD N BIVINS ET AL | | 3/10/2003 | 2522 | 419 | |
| TX | GREGG | ROW | ELIZABETH SIMPSON ETAL TRU | | 4/1/1996 | 2959 | 331 | |
| TX | GREGG | ROW | JUNE BIVINS BAUMOEL | | 5/4/1996 | 2959 | 323 | |
| TX | GREGG | ROW | LYNNE BIVINS SIMPSON | | 4/14/1996 | 3004 | 343 | |
| TX | GREGG | ROW | DON W & JANETT HOLLAND | | 1/10/2004 | | | 200413670 |
| TX | GREGG | ROW | ENVIRO-JET, INC | | 6/25/2004 | | | 200417211 |
| TX | GREGG | ROW | GARY & JUANICE WILLINGHAM | | 4/9/2005 | 548 | 143 | |
| TX | GREGG | ROW | SWEPCO | | 5/25/2004 | | | |
| TX | GREGG | ROW | FRANK A HODGES JR | C W RESOURCES, INC | 10/1/1993 | 2574 | 468 | |
| TX | GREGG | ROW | ENVIRO-JET, INC | | 6/25/2004 | | | 200417215 |

**LEASES, RIGHT-OF-WAYS, AND EASEMENTS**

Unofficial Document

EXHIBIT A
141 of 185

## LEASES, RIGHT-OF-WAYS, AND EASEMENTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX | GREGG | CFEE | ROBERT W THOMPSON ET UX | WAGNER & BROWN LTD | 11/28/01 | | | 200207036 |
| TX | GREGG- | FEE | W W ELDER AND | J F SAXON | 12/11/1973 | 62 | 31 | |

